B1 (Official Form 1) (4/10)

# United States Bankruptcy Court
## Western District of Texas

## Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>Arpin, Delgado-Arpin, LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>d/b/a A&A Fire Systems | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):   EIN: 20-5588772 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |

| Street Address of Debtor (No. and Street, City, and State)<br>9811 Carnegie Ave.<br>El Paso, TX                           ZIPCODE 79925 | Street Address of Joint Debtor (No. and Street, City, and State)                           ZIPCODE |
|---|---|
| County of Residence or of the Principal Place of Business:<br>El Paso | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                           ZIPCODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.)<br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other<br>**Service company** | ☐ Chapter 7        ☐ Chapter 15 Petition for<br>☐ Chapter 9            Recognition of a Foreign<br>☑ Chapter 11          Main Proceeding<br>☐ Chapter 12       ☐ Chapter 15 Petition for<br>☐ Chapter 13          Recognition of a Foreign<br>                            Nonmain Proceeding |

| **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code) | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer<br>debts, defined in 11 U.S.C.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or household<br>purpose."   ☑ Debts are primarily<br>business debts |
|---|---|

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only)  Must attach<br>signed application for the court's consideration certifying that the debtor is unable<br>to pay fee except in installments. Rule 1006(b). See Official Form No. 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business as defined in 11 U.S.C. § 101(51D)<br>☑ Debtor is not a small business as defined in 11 U.S.C. § 101(51D)<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on*<br>*4 01/13 and every three years thereafter).*<br>-------------------------------<br>Check all applicable boxes<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or<br>more classes, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for<br>distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☑ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1000-5000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☑ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☑ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver. 4.5.5-750 - 30433-301X-04310

| **Voluntary Petition** *(This page must be completed and filed in every case)* | **Name of Debtor(s):** Arpin, Delgado-Arpin, LLC. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: **N.A.** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br> Signature of Attorney for Debtor(s)          Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United Sates in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable non bankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Arpin, Delgado-Arpin, LLC. |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by § 1515 of title 11 are attached.

☐   Pursuant to 11 U.S.C.§ 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   (Date)

### Signature of Attorney*

X *[signature]*

_____
Signature of Attorney for Debtor(s)

**E.P. BUD KIRK TX11508650**
Printed Name of Attorney for Debtor(s)

_____
Firm Name

**600 Sunland Park Drive**
Address

**Bldg. Four, Suite 400   El Paso, TX 79912**

**(915) 584-3773**
Telephone Number

*August 27, 2010*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *[signature]*
Signature of Authorized Individual

**VIRGINIA DELGADO-ARPIN**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**08-27-2010**
Date

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, 2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. § 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

_____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-101X-04310

**UNANIMOUS CONSENT**
**OF THE MEMBERS AND DIRECTORS OF**
**ARPIN, DELGADO-ARPIN LLC**

The undersigned being the sole members and all of the directors of ARPIN, DELGADO-ARPIN LLC, a Texas limited liability company, acting without a meeting pursuant to the Corporation laws of the State of Texas, do hereby unanimously adopt the following resolutions with the same force and effect as if they had been adopted at duly called meetings of the members and directors:

> RESOLVED, That in view of the distressed financial condition of this LLC, the LLC file a reorganization proceeding under Chapter 11 of the Bankruptcy Code.
>
> FURTHER RESOLVED, That VIRGINIA DELGADO-ARPIN, the President of the LLC, be, and she is hereby authorized to sign on behalf of this LLC all petitions, schedules, and all other documents necessary, or which she shall in his sole discretion deem desirable, in connection with such bankruptcy proceeding. In her absence, JOHN ARPIN, the Vice-President, is so authorized.

EXECUTED this 27th day of August, 2010.

/s/
VIRGINIA DELGADO-ARPIN, Member
and Director

/s/
JOHN M. ARPIN, Member and Director

S T A T E M E N T

Petitioners are qualified to file this Petition and are entitled to the benefits of Title 11, United States Code as voluntary debtors, having not been debtors in a case pending under this Title at any time in the preceding 180 days in which the case was dismissed by the Court for willful failure to abide by orders of the Court, or to appear before the Court in the proper prosecution of the case, or in a case where the voluntary dismissal of a case was requested and obtained following the filing of a request for relief from the automatic stay provided by Section 362 of Title 11, United States Code.

ARPIN, DELGADO-ARPIN, LLC

By: _____

VIRGINIA DELGADO-ARPIN, President

In re                                                    §
                                                         §
ARPIN, DELGADO-ARPIN, LLC,                               §      No.
                                                         §
                    Debtors.                             §

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case as follows:

|  |  |
|---|---|
| For legal services, I have agreed to accept | $   250.00/hour |
| Prior to the filing of this statement I have received | $13,961.00 |
| Balance Due | Hourly as earned |
| Amount of filing fee remaining to be paid | $   .00. |

2.      The source of compensation to be paid to me was:

              __X__ Debtor                    _____ Other (Specify)

3.      The source of compensation to be paid to me is:

              _____ Debtor                  _____ Other (Specify)

4.      __X__ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

              _____ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.      In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

        a.      Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.      Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

c.      Representation of the debtor at the meeting of creditors and confirmation hearing (if any), and any adjourned hearings thereof;

d.      Representation of the debtor in contested bankruptcy matters as those are defined under the Bankruptcy Rules.

e.      [Other provisions as needed] Services necessary and proper to enable an effective reorganization.

AGREED TO BY THE DEBTOR(S):

Date: 02-27-10.

ARPIN, DELGADO-ARPIN, LLC

By: _____
VIRGINIA DELGADO-ARPIN, President

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

8-27-10
_____
Date

/s/ _____
E.P. BUD KIRK
Texas State Bar No. 11508650
Terrace Gardens
600 Sunland Park Drive
Building Four, Suite 400
El Paso, Texas  79912
(915) 584-3773
(915) 581-3452 facsimile

# UNITED STATES BANKRUPTCY COURT
## Western District of Texas

In re   Arpin, Delgado-Arpin, LLC                                ,

                             Debtor

Case No. _____

Chapter   11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§ 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Bankruptcy2010 ©1991-2010, New Hope Software, Inc.- ver 4.5.5-750 - 30433-301X-04310

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| Martin and Mary L. Arpin<br>10340 Rushing Rd.<br>El Paso, TX  79924 | | | | 102,861.68 |
| Eric B. Darnell<br>P.O. Box 121<br>El Paso, TX  79941 | | | Disputed | 83,123.37 |
| Reliable Automatic<br>103 Fairview Park Dr.<br>Elmsford, NY  10523 | | | | 50,884.76 |
| National Fire Protection<br>17455 N. Black Canyon Hwy.<br>Phoenix, AZ  85023 | | | | 46,300.79 |
| Action Equipment Rental<br>1905 S. Valley Dr.<br>Las Cruces, NM 88005 | | | | 9,754.38 |

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc. | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim [if secured also state value of security] |
| Jensen Frausto Harmon & Company 5812 Cromo Dr. El Paso, TX 79912 | | | | 8,770.00 |
| Wright Express Fleet Fueling P.O. Box 6293 Carol Stream, IL 60197 | | | | 7,974.31 |
| Davis Brothers Plumbing & Heating 6635 W. Happy Valley Rd. Ste. A-104 #4482 Glandale, AZ 85310 | | | Disputed | 6,767.48 |
| Geo Systems-Oslin Nations 2435 Dillar St. Grand Prairie, TX 75051 | | | | 6,261.00 |
| ARGCO P.O. Box 1894 Vista, CA 92085 | | | | 5,990.35 |
| Ferguson Eastside 1010 Eastside Rd., Ste. 100 El Paso, TX 79915 | | | | 4,105.88 |
| Pyrocom 820 Kastrin El Paso, TX 79907 | | | | 4,000.00 |
| Days Inn 1601 East Pine St. Deming, NM 88030 | | | | 3,739.51 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc. | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| Commercial Insurance Brokers, Inc. 4151 Rio Bravo, Ste. 209 El Paso, TX 79902 | | | | 3,500.00 |
| Morrison Supply Company 291 South 17th St. Las Cruces, NM 88005 | | | | 2,981.60 |
| Glendale Plumbing & Fire Supply 11120 Sherman Way Sun Valley, CA 91352 | | | | 2,488.13 |
| Monarch Building Services P.O. Box 26952 El Paso, TX 79926 | | | | 2,057.10 |
| Security General International 12500 San Pedro, Ste. 475 San Antonio, TX 78216 | | | | 1,925.88 |
| Kelly Services P.O. Box 530437 Atlanta, GA 30353 | | | | 1,915.60 |
| Atradius/Grainger 1200 Arlington Heights Rd., Ste.410 Itasca, IL 60143 | | | | 1,759.26 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, [the president or other officer or an authorized agent of the corporation] named as debtor in this case, declare under penalty of perjury that I have read the foregoing LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS and that it is true and correct to the best of my information and belief.

Date  08-27-2010

Signature _____

VIRGINIA DELGADO-ARPIN,
President

# United States Bankruptcy Court
## Western District of Texas

In re     Arpin, Delgado-Arpin, LLC         Case No. _____

                     Debtor                  Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 3 | $ 357,609.12 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 3 | | $ 602,192.66 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 25,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 8 | | $ 363,898.64 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| **TOTAL** | | 21 | $ 357,609.12 | $ 991,091.30 | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver. 4.5.5-750 - 30433-301X-04310 - Acrobat PDFWriter

# United States Bankruptcy Court

## Western District of Texas

In re    Arpin, Delgado-Arpin, LLC           Case No. _____

               Debtor

                                                   Chapter     11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount | |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | N.A. |
| Student Loan Obligations (from Schedule F) | $ | N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | N.A. |
| TOTAL | $ | N.A. |

**State the Following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | N.A. |
| Average Expenses (from Schedule J, Line 18) | $ | N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $   N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $   N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $   N.A. |
| 4. Total from Schedule F | | $   N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $   N.A. |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver. 4.5.5-750 - 30433-301X-04310 - Acrobat PDFWriter

In re __Arpin, Delgado-Arpin, LLC._____     Case No. _____
                        **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0.00 | |

(Report also on Summary of Schedules.)

In re  Arpin, Delgado-Arpin, LLC

**Debtor**

Case No. _____

**(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | United Bank of El Paso del Norte checking-operating #-0318 | | 600.00 |
| | | United Bank of El Paso del Norte checking-payroll #-0383 | | 107.52 |
| | | Chase Bank checking-business #-6209 | | 2.00 |
| | | Chase Bank checking #-4536 | | 0.53 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | NY Life Insurance-Virginia Delgado-Arpin | | 11,963.00 |
| | | NY Life Insurance-John M. Arpin | | 2,358.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 30433-301X-04310

In re __Arpin, Delgado-Arpin, LLC__           Case No. _____
              **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | Accounts Receivable | | 128,859.62 |
| 17.  Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | | Mechanics' lien pending against jobs done | | 13,366.06 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims.  Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories | | 2007 GMC Silverado 1500<br>2008 GMC Sierra 3500 HD<br>2007 Chevy Silverado 1500<br>2002 Chevrolet 2500<br>2003 Chevrolet 2500<br>2002 Chevrolet 2500 | | 10,561.68<br>27,075.00<br>8,015.71<br>4,000.00<br>4,200.00<br>4,000.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. , ver 4.5.5-750 - 30433-301X-04310

In re   Arpin, Delgado-Arpin, LLC                                   Case No. _____
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1995 Chevrolet 3500HD | | 4,800.00 |
| | | 2003 Chevrolet 2500 | | 4,200.00 |
| | | 2004 Chevrolet 2500 | | 5,000.00 |
| | | 2005 Chevrolet 2500 | | 6,000.00 |
| | | 2008 Chevrolet Silverado | | 15,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Furniture | | 3,500.00 |
| | | Office equipment (see attached list) (cost value $35,000) | | 12,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery (see attached list) | | 40,000.00 |
| 30. Inventory. | | Inventory (see attached list)(cost value) | | 22,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Work in progress, not billed yet (estimate) | | 20,000.00 |
| | | Three storage trailers | | 10,000.00 |

_____0_____   continuation sheets attached        Total        $   357,609.12

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver 4.5.5-750 - 30433-001X-04310

**A&A Fire Systems**
**Computer and**
**Office Equipment**

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| **1520 · Computer & Office Equipment** | | | | |
| **1521 · Computer Equipment** | | | | |
| | 09/21/2006 | Comp. DSKTP A1514N | 995.95 | 995.95 |
| | 09/21/2006 | QuickBooks Prem06 | 416.75 | 1,412.70 |
| | 10/01/2006 | Computer PDP 512MB DDR2 PC300 S | 3,347.69 | 4,760.39 |
| | 10/29/2006 | Computer PavilionA1624N | 952.59 | 5,712.98 |
| | 10/29/2006 | Computer PavilionA1624N | 952.59 | 6,665.57 |
| | 10/29/2006 | Printer PTR DSKJT D1341 (#1) | 75.77 | 6,741.34 |
| | 10/29/2006 | Printer PTR DSKJT D1341 (#1) | 75.77 | 6,817.11 |
| | 10/29/2006 | Dot matrix | 411.34 | 7,228.45 |
| | 10/29/2006 | Winxp Pro Upg SP2 | 649.47 | 7,877.92 |
| | 10/29/2006 | Winxp Pro Upg S(3) | -649.47 | 7,228.45 |
| | 10/30/2006 | Winxp Pro Upg sp2 | 216.49 | 7,444.94 |
| | 10/30/2006 | Computer pavilion A1624N(#3) | 952.59 | 8,397.53 |
| | 10/31/2006 | QuickBooks Contractor | 1,909.43 | 10,306.96 |
| | 10/31/2006 | Router Linksys Dual-Bank WRLS | 140.71 | 10,447.67 |
| | 11/08/2006 | PURCHASES OF THE HP DESIGNJET | 8,183.70 | 18,631.37 |
| | 11/10/2006 | Printer Lexmark | 108.24 | 18,739.61 |
| | 11/10/2006 | Memory upgrave | 158.02 | 18,897.63 |
| | 11/20/2006 | Monitor LCD 22" | 400.51 | 19,298.14 |
| | 11/20/2006 | Computer JT15 Tower | 920.11 | 20,218.25 |
| | 12/04/2006 | MS OFC 03 STU/TEA | 162.36 | 20,380.61 |
| | 12/04/2006 | MS OFC 03 STU/TEA (1) | 162.36 | 20,542.97 |
| | 12/11/2006 | Keyboard erg 4000 NAT | 162.34 | 20,705.31 |
| | 12/11/2006 | Mouse Laser Revolution (2) | 216.48 | 20,921.79 |
| | 12/11/2006 | PrinterOkidata dot matrix | 465.45 | 21,387.24 |
| | 12/11/2006 | Monitor Lcd 19" SMSNG | 270.61 | 21,657.85 |
| | 12/11/2006 | Tray keyboard | 43.28 | 21,701.13 |
| | 12/28/2006 | Cam Quick Pro 5000 | 90.92 | 21,792.05 |
| | 12/28/2006 | Cam Quick Pro 5000 (2) | 90.92 | 21,882.97 |
| | 12/31/2006 | To reclassify QB software 9/21/006 and windo | -2,867.39 | 19,015.58 |
| | 01/18/2007 | QuickBooks Premier Contractor | 0.00 | 19,015.58 |
| | 02/06/2007 | Computer-used #1 | 300.00 | 19,315.58 |
| | 02/06/2007 | Computer-used #2 | 500.00 | 19,815.58 |
| | 02/06/2007 | Computer-used #3 | 100.00 | 19,915.58 |
| | 02/06/2007 | Computer-used #4 | 100.00 | 20,015.58 |
| | 02/06/2007 | Computer-used #5 | 100.00 | 20,115.58 |
| | 02/06/2007 | Computer-used #6 | 100.00 | 20,215.58 |
| | 02/06/2007 | Computer-used #7 | 100.00 | 20,315.58 |
| | 03/13/2007 | Server | 200.00 | 20,515.58 |
| | 04/09/2007 | Multi-Port print server | 97.41 | 20,612.99 |
| | 04/13/2007 | Internet Router (Rebate) | 79.99 | 20,692.98 |
| | 04/18/2007 | Returned CD Rom with Manual - Was Included | -10.77 | 20,682.21 |
| | 04/23/2007 | Monitor LCD, HP VS17E | 197.00 | 20,879.21 |
| | 06/08/2007 | Equipment Rebate Check | -79.99 | 20,799.22 |
| | 06/25/2007 | Rebate | -50.00 | 20,749.22 |
| | 09/24/2007 | Keyboard, Ergo, 4000 | 60.60 | 20,809.82 |
| | 09/24/2007 | Keyboard, Ergo, 4000 | 60.60 | 20,870.42 |
| | 09/24/2007 | Keyboard Platform od | 89.83 | 20,960.25 |
| | 09/24/2007 | keyboard, Ergo 4000 nat | 60.61 | 21,020.86 |
| | 10/01/2007 | Keyboard shelf | 68.19 | 21,089.05 |
| | 11/21/2007 | Dell Server | 1,336.89 | 22,425.94 |
| | 12/31/2007 | To adjust computer equipment to correct balan | 35.46 | 22,461.40 |
| | 01/21/2008 | Wireless N. Broadband router | 140.72 | 22,602.12 |
| | 06/08/2008 | DEll PC | 1,437.55 | 24,039.67 |
| | 08/12/2008 | Notebook VGN-TZ340 | 2,954.12 | 26,993.79 |
| | 12/31/2008 | To adjust beginning Balance | -35.46 | 26,958.33 |
| | 03/06/2009 | Computer Monitor | 200.00 | 27,158.33 |
| | 06/26/2009 | Accounting Dispute | -496.41 | 26,661.92 |
| | 07/08/2009 | USB Universal Dock Station | 129.89 | 26,791.81 |
| | 07/09/2009 | L23-9800/Logitech MX5500 Revolution Cord | 173.19 | 26,965.00 |
| | 07/09/2009 | L23-9800/Logitech MX5500 Revolution Cord | 173.19 | 27,138.19 |
| | 10/19/2009 | NB1154NR HP Mini 110 W/PRL | 258.42 | 27,396.61 |
| | 10/19/2009 | NB1151NR HP Mini 1000 1151 | 216.49 | 27,613.10 |
| | 12/31/2009 | To reclassify credit amounts inn the assets acc | 496.41 | 28,109.51 |
| | 08/05/2010 | Printer AIO PROSP PRO | 140.71 | 28,250.22 |
| **Total 1521 · Computer Equipment** | | | 28,250.22 | 28,250.22 |
| | | | | |
| **1522 · Telephone Equipment** | | | | |
| | 11/09/2006 | Purchases of Telephone Equipment ($700 DW | 4,270.00 | 4,270.00 |
| | 11/29/2006 | Purchases of Telephone Equipment ($800 DW | 2,034.26 | 6,304.26 |
| | 02/05/2007 | headset and labor | 421.09 | 6,725.35 |
| | 03/12/2007 | Cable, Inst. Phones New Buldg | 4,904.54 | 11,629.89 |

**A&A Fire Systems**
**Computer and**
**Office Equipment**

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| | 03/27/2007 | Telephone system (Rutherglen) | 3,483.49 | 15,113.38 |
| | 05/01/2007 | Credit Issue for last payment to close account | -595.00 | 14,518.38 |
| | 10/12/2007 | Telephone System (Carnegie) | 7,320.14 | 21,838.52 |
| | 04/26/2010 | Install KX-TVa50 and program voice mail | 431.78 | 22,270.30 |
| Total 1522 · Telephone Equipment | | | 22,270.30 | 22,270.30 |
| | | | | |
| **1523 · Cellular Phone/ Equipment** | | | | |
| | 11/13/2006 | Cell Phone Equipment | 0.00 | 0.00 |
| | 11/13/2006 | Cell Phone Equipment | 0.00 | 0.00 |
| | 11/13/2006 | Cell Phone Equipment | 974.08 | 974.08 |
| | 11/17/2006 | Memory card (2) | 86.58 | 1,060.66 |
| | 06/09/2007 | Mobl 588-3252 John | 346.37 | 1,407.03 |
| | 06/25/2007 | Rebate | -100.00 | 1,307.03 |
| | 06/25/2007 | Rebate | -50.00 | 1,257.03 |
| | 08/09/2007 | Bluetooth devices for vehicles | 81.17 | 1,338.20 |
| | 08/09/2007 | Bluetooth devices Johns'vehicle | 81.17 | 1,419.37 |
| | 09/09/2007 | Mobil 474-2210 Brandon | 303.07 | 1,722.44 |
| | 09/09/2007 | Mobil 474-2210 | 194.82 | 1,917.26 |
| | 09/09/2007 | Mobil-474-461Virginia (2) | 181.25 | 2,098.51 |
| | 03/09/2009 | Rim BB Storm GL PD Cell Phone | 216.49 | 2,315.00 |
| | 03/09/2009 | LG-VX9700 LGI Cell Phone | 194.83 | 2,509.83 |
| | 03/09/2009 | RIM BB Tour GL PD Cell Phone | 216.48 | 2,726.31 |
| | 03/09/2009 | LGI VX9700 DARE Cell Phone | 194.83 | 2,921.14 |
| | 03/09/2009 | XV6850 PCD (UTS) SMTP Cell Phone | 340.97 | 3,262.11 |
| | 09/18/2009 | LG-VX9200 BLU/GRY Cell Phone | 124.46 | 3,386.57 |
| | 10/18/2009 | RIM BB Tour GL PD Cell Phone | 238.14 | 3,624.71 |
| | 12/21/2009 | VZW CDM8975 DIG Cell Phone | 108.25 | 3,732.96 |
| | 12/21/2009 | VZW CDM8975 DIG Cell Phone | 43.28 | 3,776.24 |
| | 02/23/2010 | MOT A855 DROID DIG Cell Phone | 240.83 | 4,017.07 |
| | 07/21/2010 | Bluetooth Speaker A | 64.94 | 4,082.01 |
| | 07/21/2010 | Bluetooth Speaker B | 64.94 | 4,146.95 |
| | 07/21/2010 | Bluetooth Speaker C | 64.94 | 4,211.89 |
| Total 1523 · Cellular Phone/ Equipment | | | 4,211.89 | 4,211.89 |
| | | | | |
| **1524 · Office Equipment** | | | | |
| | 10/18/2006 | fax inject 1040 | 108.24 | 108.24 |
| | 10/18/2006 | Calculator cannon | 54.11 | 162.35 |
| | 10/20/2006 | Microwave | 72.48 | 234.83 |
| | 10/20/2006 | Refrigerator GE | 145.83 | 380.66 |
| | 10/26/2006 | sound screen /sleep mate | 54.92 | 435.58 |
| | 10/26/2006 | sound screen /sleep mate | 54.93 | 490.51 |
| | 12/18/2006 | Blue Line Mahine | 1,780.72 | 2,271.23 |
| | 12/18/2006 | stand for 700 blueline /machine | 297.68 | 2,568.91 |
| | 03/19/2007 | Laminating machine h340ha | 276.03 | 2,844.94 |
| | 04/02/2007 | FAX HP 1250 | 162.36 | 3,007.30 |
| | 04/02/2007 | PRINTER PHOTOMASTER HP D51 | 86.59 | 3,093.89 |
| | 04/03/2007 | Copier imageclass mf 6530 | 649.99 | 3,743.88 |
| | 04/19/2007 | Refrigerator km T M ICE | 519.58 | 4,263.46 |
| | 07/11/2007 | Timeclock (Document Payroll Recorder) | 232.73 | 4,496.19 |
| | 10/25/2007 | Credit Card Machine | 464.46 | 4,960.65 |
| | 04/23/2008 | A/C 5000 BTD | 103.92 | 5,064.57 |
| | 04/23/2008 | A/C 8000 BTU #1 | 180.77 | 5,245.34 |
| | 04/23/2008 | A/C 8000 BTU 2 | 180.77 | 5,426.11 |
| | 04/23/2008 | A/C 8000 BTU #3 | 180.77 | 5,606.88 |
| | 04/23/2008 | A/C 8000 BTU #4 | 180.77 | 5,787.65 |
| | 04/23/2008 | A/C 12000 BTU #1 | 269.54 | 6,057.19 |
| | 04/23/2008 | A/C 12000 BTU #2 | 269.54 | 6,326.73 |
| | 04/24/2008 | Portable Air Conditioning units | 431.92 | 6,758.65 |
| | 04/24/2008 | Portable Air Conditioning units | 431.92 | 7,190.57 |
| | 03/10/2009 | Time Recorder | 308.50 | 7,499.07 |
| | 04/23/2009 | Copier Sharp AR-M277 | 2,706.25 | 10,205.32 |
| | 07/16/2009 | A/C BTU 8000 #5 Virginia's Office | 188.64 | 10,393.96 |
| | 07/16/2009 | A/C BTU 8000 #6 Dawn's Office | 188.64 | 10,582.60 |
| Total 1524 · Office Equipment | | | 10,582.60 | 10,582.60 |
| | | | | |
| **1525 · Software** | | | | |
| | 12/31/2006 | To reclassify QB software 9/21/006 and windo | 2,887.39 | 2,887.39 |
| | 01/22/2007 | Ms Office 2003 (1 tem) | 162.36 | 3,029.75 |
| | 01/22/2007 | Ms Office 2003 (#2) | 162.36 | 3,192.11 |
| | 01/22/2007 | Ms Office 2003 (#3) | 162.37 | 3,354.48 |
| | 01/26/2007 | Norton Internet Security 2007 Upgrade | 49.99 | 3,404.47 |
| | 02/26/2007 | Quick Books | 368.00 | 3,772.47 |
| | 03/12/2007 | Credit from Intuit ( quick books ) | -368.00 | 3,404.47 |

## A&A Fire Systems
## Computer and
## Office Equipment

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| | 04/16/2007 | QuickBooks Enterprise Solutions | 4,384.12 | 7,788.59 |
| | 04/18/2007 | Returned Quickbooks - 5 Users | -1,623.70 | 6,164.89 |
| | 09/07/2007 | Microsoft Windows XP Pro | 863.43 | 7,028.32 |
| | 11/01/2007 | Renewal of Quickbooks Payroll Enhanced | 323.67 | 7,351.99 |
| | 11/05/2007 | Renewal of Quickbooks Payroll Enhanced | 0.00 | 7,351.99 |
| | 12/06/2007 | Linksys 4 port gigabit secutity | 156.95 | 7,508.94 |
| | 01/29/2008 | GetData Recovery Files | 69.95 | 7,578.89 |
| | 11/03/2008 | Quickbooks Pro-Payroll Upgrade 2008 | 377.79 | 7,956.68 |
| | 12/31/2008 | To reclassify the purchase of 4 CAD Software | 17,320.00 | 25,276.68 |
| | 08/02/2009 | CAD License Renewal-Annual License Renew | 600.00 | 25,876.68 |
| | 11/06/2009 | QuickBooks Pro-Payroll Upg 2008 | 377.79 | 26,254.47 |
| | 12/31/2009 | To reclassify the payment of 600.00 on 08/02/2 | -600.00 | 25,654.47 |
| | 07/23/2010 | CAD License Renewal-Annual License Renew | 1,299.00 | 26,953.47 |
| Total 1525 · Software | | | 26,953.47 | 26,953.47 |
| | | | | |
| 1520 · Computer & Office Equipment - Other | | | | |
| | 07/23/2008 | Autocad Software | 8,660.00 | 8,660.00 |
| | 07/28/2008 | Autocad Software | 8,660.00 | 17,320.00 |
| | 12/31/2008 | To reclassify the purchase of 4 CAD Software | -17,320.00 | 0.00 |
| Total 1520 · Computer & Office Equipment - Other | | | 0.00 | 0.00 |
| | | | | |
| Total 1520 · Computer & Office Equipment | | | 92,268.48 | 92,268.48 |
| | | | | |
| TOTAL | | | 92,268.48 | 92,268.48 |

# A&A Fire Systems
## Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 01.0310 | 165 SSV 1/2" | -23.00 | 0.00 | 0.00 |
| 01.0340 | SSU 1/2" 200 BRZ UPRIGHT | 74.00 | 3.75 | 277.50 |
| 01.0350 | SSU 1/2" 286 BRZ UPRIGHT | 58.00 | 8.00 | 464.00 |
| 01.0430 | 3/4 SSU BRZ 200 | 20.00 | 0.00 | 0.00 |
| 01.0450 | 3/4 BRZ SSU 286 | 20.00 | 7.10 | 142.00 |
| 01.2301 | 1/2 TYCO 165 SSP W/ Inserts | -93.00 | 0.00 | 0.00 |
| 01.2302 | SSP 1/2 " 165 WHITE PENDENT | 82.00 | 4.07 | 333.74 |
| 01.2310 | SSP 1/2" 165 BRZ PENDENT | -12.00 | 7.10 | -85.20 |
| 01.2312 | SSP 1/2 " 165 CHR PENDENT | 29.00 | 4.07 | 118.03 |
| 01.2352 | 1/2 CHR SSP 286 | 52.00 | 12.40 | 644.80 |
| 01.2410 | 3/4 BRZ SSP 165 | 47.00 | 7.98 | 375.06 |
| 01.2412 | 3/4 SSP 165 | 21.00 | 7.01 | 147.21 |
| 01.2504 | 1/2 BRZ CONC SSP 155 TYCO RF11 | 10.00 | 7.87 | 78.70 |
| 01.2542 | 3/4 BRZ ELO231 GF64 165 | 11.00 | 12.80 | 140.80 |
| 01.310 | SSU 1/2 15 BRZ UPRIGHT | 4.00 | 3.75 | 15.00 |
| 01.50 | WHITE CONC ESTH 135 TYCO RF 11 | 10.00 | 5.96 | 59.60 |
| 01.52A | 1/2 BRZ CON SSP 135 RFL 43 | 2.00 | 7.90 | 15.80 |
| 01.63104D | WHITE CONC ESTH 135 RELG 4 | 119.00 | 6.00 | 714.00 |
| 01.8311 | 1/2 CHR SSP TYCO | 143.00 | 6.70 | 958.10 |
| 02-0327 | 1/2 BRZ HSW 286 | 5.00 | 9.20 | 46.00 |
| 02.0310 | 1/2 BRZ HSW 165 | 37.00 | 9.20 | 340.40 |
| 02.0312 | 1/2 CHR HSW 165 | 24.00 | 8.11 | 194.64 |
| 02.0317 | 1/2 WHITE HSW 165 | 16.00 | 8.11 | 129.76 |
| 02.0320 | 1/2 BRZ HSW 200 | 13.00 | 9.20 | 119.60 |
| 02.0326 | 1/2 CHR HSW 286 | 66.00 | 9.20 | 607.20 |
| 02.0412 | 3/4 CHR F1FR 165 | 60.00 | 9.80 | 588.00 |
| 02.09 | 3/4 BRZ SSU 175 VIKING MOD. | 74.00 | 11.40 | 843.60 |
| 02.121 | 3/4 BRZ SSU 286 VIKING MOD | 32.00 | 11.40 | 364.80 |
| 02.2540 | 3/4 BRZ SSU 286 11.2 K TY 5137 | 18.00 | 8.10 | 145.80 |
| 02.2551 | 3/4 ELO 231 SSA 286 | 76.00 | 7.95 | 604.20 |
| 02.2560 | 3/4 BRZ ESFR 155 | 9.00 | 18.50 | 166.50 |
| 02.2561 | 3/4 ESFR 212 | 200.00 | 18.50 | 3,700.00 |
| 02.3330 | 1/2 BRZ SSU RACK SPRINKLER | 10.00 | 12.00 | 120.00 |
| 02.50 | 1/2 CHR SSP 165 REL G | 8.00 | 13.10 | 104.80 |
| 02.51 | 3/4 CHR SSP K11.2 155 | 2.00 | 14.00 | 28.00 |
| 02.51A | REL.MOD.G4A CONC PEND. 165 CHROME | 21.00 | 10.81 | 227.01 |
| 02.521 | 1/2 BLK SSP 165 | 1.00 | 8.25 | 8.25 |
| 03.0118 | 1/2 BRZ SSP CONC 140 VIKING VK 456 | 11.00 | 18.00 | 198.00 |
| 03.0118A | RES CHR GBR REC ESCUTCHEON CSC | 100.00 | 0.81 | 81.00 |
| 03.0119A | RECESSED ESCUTHEON -RELIABLE WHITE | 114.00 | 4.45 | 507.30 |
| 03.04A | 3/4 CHROME RELESSED ESTH | 360.00 | 1.10 | 396.00 |
| 03.14 | WHITE CONC ESTH 135 REL RFC43 | 160.00 | 1.03 | 164.80 |
| 04.12 | 401 CHROME | -2.00 | 1.05 | -2.10 |
| 05.40 | 1/2 CROME 1 PIECE ESC | 43.00 | 1.50 | 64.50 |
| 05.41 | 1/2 WHITE 1 PIECE STH | 10.00 | 1.25 | 12.50 |
| 05.50 | 1/2 WATER SHIELD | 12.00 | 2.20 | 26.40 |
| 05.50A | 3/4 WATER SHIELD | 40.00 | 2.20 | 88.00 |
| 06.12 | 1 WALL PLATE CHR 06.12 | 27.00 | 3.12 | 84.24 |
| 06.14 | 1 1/2 " WALL PLATE CHR 06.14 | 1.00 | 4.10 | 4.10 |
| 06.15 | 2" WALL PLATE CHR 06.15 | 29.00 | 5.00 | 145.00 |
| 06.22 | WALLPLATE 1" GALV STL W/SET SCREW | 6.00 | 4.95 | 29.70 |

# A&A Fire Systems
## Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 06.25 | 2" CI WALL PLATE | 10.00 | 6.12 | 61.15 |
| 07.10 | 1/2 GLOBE VALVE | 1.00 | 5.46 | 5.46 |
| 07.11 | 3/4 GLOBE VALVE | 2.00 | 5.46 | 10.92 |
| 07.12 | 1" GLOBE VALVE 07.12 | -5.00 | 12.59 | -62.96 |
| 07.13 | 1 1/4 " GLOBE VALVE 07.13 | 5.00 | 22.36 | 111.80 |
| 07.14 | 1 1/2 " GLOBE VALVE 07.14 | 5.00 | 32.35 | 161.75 |
| 07.15 | 2" GLOBE VALVE 07.15 | 2.00 | 43.13 | 86.26 |
| 07.25 | 2" ANGLE VALVE 07.25 | 1.00 | 41.02 | 41.02 |
| 07.30 | 1/2" BALL VALVE | 3.00 | 2.88 | 8.64 |
| 07.31 | 3/4    BALL VALVE | 3.00 | 2.88 | 8.64 |
| 07.35 | 2 " BALL VALVE | 2.00 | 27.00 | 54.00 |
| 07.42 | 1"OS&Y VALVE SCR 07.42 | 1.00 | 15.00 | 15.00 |
| 07.610 | 1" Insp Test Valve | 2.00 | 5.50 | 11.00 |
| 07.610A | 1 1/4" Insp Test Valve | 2.00 | 7.00 | 14.00 |
| 07.6S6 | 2 1/2 " BF VALVE GRV W/TAMPER | 2.00 | 145.00 | 290.00 |
| 07.6SA | 8" B/F VALVE GRV W/TAMPER | 2.00 | 554.31 | 1,108.61 |
| 07.85 | 2" BUTTERBALL | 2.00 | 158.08 | 316.16 |
| 07.98 | 4" Flg Osiy | 1.00 | 0.00 | 0.00 |
| 08.21 | 3/4 CHECK VALVE SCR 08.21 | 1.00 | 6.78 | 6.78 |
| 08.22 | 1 CHECK VALVE | 1.00 | 11.37 | 11.37 |
| 08.23 | 1 1/4 " THD CHECK VALVE SCR 08.23 | 2.00 | 21.80 | 43.60 |
| 08.25 | 2"THD CHECK VALVE | 1.00 | 37.42 | 37.42 |
| 08.32 | 1" TEST & DRAIN VALVE  08.32 | 2.00 | 68.60 | 137.20 |
| 08.33 | 1 1/4 " TEST  & DRAIN VALVE #6168 | 4.00 | 75.00 | 300.00 |
| 08.49 | 6 ' WAFFER CHECK | 2.00 | 220.00 | 440.00 |
| 08.74/C | POTT 4065 VALVE BRZ 11/12 | 2.00 | 15.50 | 31.00 |
| 08.76 | POTT 4065 VALVE BRZ 2 1/2 | 1.00 | 5.88 | 5.88 |
| 08.845 | HOSE ADAPT 2 1/2 X 1 1/2 | 2.00 | 28.00 | 56.00 |
| 09.19 | 6" Fxg Alv | 1.00 | 0.00 | 0.00 |
| 10.00 | WATER MOTOR  COMPLETE | -1.00 | 184.56 | -184.56 |
| 10.01 | RETARD CHAMBER | 4.00 | 136.00 | 544.00 |
| 10.10A | PRESSURE SWITCH PS-10-2( WATER) | 2.00 | 54.29 | 108.58 |
| 11.01 | 1/2 PRESS RELIEF VALVE 11.01 | 1.00 | 14.50 | 14.50 |
| 11.02 | VSR-S FLOW SWITCH 1"-1 1/2"11.02 | 2.00 | 55.21 | 110.42 |
| 11.06 | 2" 1/2 FLOW SWITCH VSR-F 11.06 | 4.00 | 57.53 | 230.12 |
| 11.08 | 4" FLOW SWITCH VSR-F 11.08 | 1.00 | 57.53 | 57.53 |
| 11.09 | 6"FLOW SWITCH  VSR-F 11.09 | 2.00 | 55.21 | 110.42 |
| 11.0A | 6" FLOW SWITCH VSR-F 11.09 | 2.00 | 62.50 | 125.00 |
| 11.15 | POTTER 3 WLS TANK INDICATOR | 1.00 | 553.64 | 553.64 |
| 11.17 | 6"ELCTRIC BELL 11.17 | 1.00 | 20.50 | 20.50 |
| 11.19 | 10 " 24 YDC BELL | 10.00 | 21.75 | 217.50 |
| 11.20 | Teflon tape | 1,000.00 | 0.25 | 248.66 |
| 11.23 | ONE QUART TEFLON DOPE 11.23 | 24.00 | 13.50 | 324.00 |
| 11.30 | 6" X 2"ID DECLAS "Fire Sprinkler Pipe" | 10.00 | 0.99 | 9.90 |
| 11.32 | Sign alum 6x2 Control Valve | 6.00 | 0.99 | 5.94 |
| 11.33 | Drain Sign | 5.00 | 0.00 | 0.00 |
| 11.34 | Sign alum 6x2 Inspector Test | 4.00 | 0.99 | 3.96 |
| 11.41 | SPARE  HEAD BOX 12 SPARE | 3.00 | 9.98 | 29.94 |
| 11.47A | SOCKETS | 7.00 | 18.00 | 126.00 |
| 11.52 | WATER  PRESSURE GAGE 3 1/2 FACE | 30.00 | 15.30 | 458.95 |
| 11.71 | TAMPER SWITCH PCVS-2 11.71 | 1.00 | 39.63 | 39.63 |

# A&A Fire Systems
## Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 11.72 | TAMPER SWITCH | 5.00 | 39.63 | 198.15 |
| 12.079 | 6X2 1/2 FDC | 1.00 | 115.00 | 115.00 |
| 12.11 | STRAIGHT PATTERN FDC | 8.00 | 68.00 | 544.00 |
| 12.13 | FIRE DEPARTMENT CONNECTION CAPS B8 | 47.00 | 2.97 | 139.59 |
| 12.14 | F.D.C. PLATES 4" (RED) | 6.00 | 14.00 | 84.00 |
| 12.30 | 1/2 BALL DRIP | 6.00 | 12.00 | 72.00 |
| 12.76A | 1 1/2" Hose Valve | 5.00 | 0.00 | 0.00 |
| 13.002 | 1" GRV Cplg | 21.00 | 0.00 | 0.00 |
| 13.003 | 1 1/4" STD GRV COUP #705 SPRINK B3 | 44.00 | 6.00 | 264.00 |
| 13.004 | 1 1/2 "STD GRV COUP #705 SPRINK B3 | 3.00 | 8.20 | 24.60 |
| 13.005 | 2" STD GRV COUP #705 SPRINK B3 | 21.00 | 8.67 | 182.07 |
| 13.006 | 2 1/2 " STD GRV COUP #705 | 172.00 | 3.61 | 620.67 |
| 13.007 | 3" STD GRV COUP #705 SPRINK B3 | 8.00 | 11.25 | 90.00 |
| 13.008 | 4" STD GRV COUP #705 SPRINK B3 | 5.00 | 10.20 | 51.00 |
| 13.008A | 5 " STD GRV COUP #705 SPRINK B3 | 1.00 | 8.67 | 8.67 |
| 13.009 | 6" STD GRV COUP #705 SPRINK B3 | -5.00 | 15.89 | -79.45 |
| 13.00A | 8 " STD GRV COPU #705 SPRINK B3 | 3.00 | 52.07 | 156.21 |
| 13.464 | 2X 1/2 DOM RED CPL | 2.00 | 12.10 | 24.20 |
| 13.475 | 3X2.5 " RED GRV COUP | 9.00 | 25.07 | 225.63 |
| 13.476 | 3x2.5" RED. GRV COUP #750 | 1.00 | 21.71 | 21.71 |
| 13.486 | 4x2.5" RED GRV COUP #750 | 4.00 | 30.05 | 120.20 |
| 13.487 | 4x3" RED GRV COUP #750 | 3.00 | 30.05 | 90.15 |
| 13.498 | 6X4" RED. GRV COUP #750 | 2.00 | 79.49 | 158.98 |
| 13.49A | 8X6 RED GRV CP /G | 4.00 | 119.74 | 478.96 |
| 14.0033 | 1 1/4 IMP GRV TEE | 2.00 | 9.97 | 19.94 |
| 14.0034 | 1 1/2" GRV TEE 14.0034 | 9.00 | 9.67 | 87.03 |
| 14.0035 | 2 " GRV TEE 14.0035 | 9.00 | 9.97 | 89.73 |
| 14.0036 | 2 1/2"GRVTEE | 5.00 | 39.17 | 195.85 |
| 14.0037 | 3 " GRV TEE | 2.00 | 18.75 | 37.50 |
| 14.0038 | 4 ' GRV TEE | 4.00 | 18.75 | 75.00 |
| 14.0039A | 8 " GRV TEE | 1.00 | 69.00 | 69.00 |
| 14.03 | 1 1/4" GRV 90 14.03 | 40.00 | 3.90 | 156.00 |
| 14.04 | 1 1/2" GRV 90 14.04 | 5.00 | 4.07 | 20.34 |
| 14.05 | 2" GRV 90 14.05 | 2.00 | 6.49 | 12.98 |
| 14.06 | 2 1/2" GRV 90 14.06 | 34.00 | 8.67 | 294.78 |
| 14.07 | 3" GRV 90 14.07 | 5.00 | 5.40 | 26.98 |
| 14.08 | 4" GRV 90 14.08 | 6.00 | 20.67 | 124.02 |
| 14.09 | 6" GRV 90 14.09 | 1.00 | 27.91 | 27.90 |
| 14.0A | 8" GVR 90 14.0A | 2.00 | 68.00 | 136.00 |
| 14.13 | 1 1/4 GRV 45 | 16.00 | 4.25 | 68.00 |
| 14.15 | 2"GRV 45 14.15 | 3.00 | 8.00 | 24.00 |
| 14.17 | 3"GRV 45 14.17 | 2.00 | 45.00 | 90.00 |
| 14.18 | 4" GRV 45 14.18 | 3.00 | 49.00 | 147.00 |
| 14.26 | 2 1/2 GRV 22 1/2 | 5.00 | 15.00 | 75.00 |
| 14.28 | 4 " GRV 22 1/2 14.25 | 7.00 | 28.00 | 196.00 |
| 14.43 | 1 1/4 GRV | 3.00 | 7.00 | 21.00 |
| 14.44 | 1 1/2 IMP CAP | 1.00 | 9.50 | 9.50 |
| 14.45 | 2" GRV CAP 14.45 | 13.00 | 9.50 | 123.50 |
| 14.46 | 2 1/2" GRV 14.46 | 10.00 | 18.90 | 189.00 |
| 14.47 | 3" GRV CAP 14.47 | 9.00 | 6.73 | 60.54 |
| 14.48 | 4" GRV CAP 14.48 | 12.00 | 27.50 | 330.00 |

# A&A Fire Systems
## Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 14.49 | 6" GRV CAP 14.49 | 25.00 | 16.49 | 412.30 |
| 14.4A | 8 " IMP CAP | 1.00 | 42.47 | 42.47 |
| 14.57 | 3" GRV FLANGE | 1.00 | 40.00 | 40.00 |
| 14.59 | 6" GRV FLANGE | -1.00 | 44.18 | -44.18 |
| 14.5B | 10" GVR FLANGE 14.5B | 1.00 | 115.00 | 115.00 |
| 14.786 | 4X2 1/2   SADDLE GROVVED | 2.00 | 10.00 | 20.00 |
| 14.796 | 6X2 1/2  SADDLE GROVEED | 1.00 | 21.09 | 21.09 |
| 14.832 | 1 1/4X1" SADDLE THREAD | 5.00 | 2.98 | 14.90 |
| 14.842 | 1 1/2  X 1  SADDLE  THREAD | 3.00 | 2.73 | 8.19 |
| 14.850 | 2 1/2  SADDLE  THREAD | 2.00 | 9.89 | 19.78 |
| 14.851 | 2 X 3/4" SADDLE THREAD | 1.00 | 9.89 | 9.89 |
| 14.852 | 2X1 THD MECH TEE | 3.00 | 6.86 | 20.58 |
| 14.861 | 2 1/2 X 3/4 SADDLE THREAD | 1.00 | 24.40 | 24.40 |
| 14.873 | 3X1 1/4" SADDLE THREAD | 2.00 | 8.86 | 17.72 |
| 14.894 | 6x1 1/2 " SADDLE THREAD | 1.00 | 19.42 | 19.42 |
| 14.91 | 2X3/4 " ADACAP 14.91 | 40.00 | 4.90 | 196.00 |
| 22.02 | 1"LT WT RING 22.02 | -57.00 | 0.24 | -13.69 |
| 22.03 | 1 1/4" LT WT RING 22.03 | 344.00 | 0.28 | 96.94 |
| 22.04 | 1 1/2"LT WT RING 22.04 | 95.00 | 0.28 | 26.77 |
| 22.05 | 2"LT WT RING 22.05 | 180.00 | 0.32 | 57.60 |
| 22.06 | 2 1/2"LT WT RING 22.06 | 30.00 | 0.47 | 14.10 |
| 22.07 | 3"LT WT RING 22.07 | 14.00 | 0.39 | 5.46 |
| 22.08 | 4"LT WT RING 22.08 | 161.00 | 0.90 | 145.32 |
| 22.09 | 6 " LT WT RING 22.09 | 40.00 | 0.29 | 11.60 |
| 22.20 | 3/8" ATR BLACK 22.20 | -80.00 | 0.36 | -28.72 |
| 22.21 | 1/2 ATR BLACK 22.21 | 120.00 | 0.31 | 37.72 |
| 23.61 | 3/8  TOGLEE 23.61 | -60.00 | 0.30 | -18.00 |
| 24.00 | 3/8 " ANCHOR 24.00 | 20.00 | 0.73 | 14.63 |
| 24.04 | 3/8 ANCHOR DROP-IN 3/8 HDI | 100.00 | 0.26 | 26.31 |
| 24.20 | 3/8 QUICK BOLTH HIL  24.20 | -50.00 | 0.44 | -22.00 |
| 24.21 | 1/2 ATR BLACK 22.21 | 153.00 | 1.80 | 275.40 |
| 24.470 | HILTI EYELET 3/8" 24.470 | 40.00 | 1.50 | 60.00 |
| 24.50 | 3/8 ROD COUPLING | 375.00 | 0.29 | 108.75 |
| 24.51 | 1/2 ROD COUPLING | 18.00 | 0.60 | 10.80 |
| 24.52 | 5/8 ROD COUPLING | 9.00 | 0.60 | 5.40 |
| 24.53 | 3/4 ROD COUPLING | 5.00 | 0.60 | 3.00 |
| 24.60 | 3/8 NUT | 100.00 | 0.12 | 12.00 |
| 24.61 | 1/2" NUT | 20.00 | 0.15 | 3.00 |
| 24.70 | 3/8 WASHER | 1,422.00 | 0.15 | 213.30 |
| 24.72 | 5/8 WASHER | 8.00 | 0.18 | 1.44 |
| 25.00 | 3/8 T.B.C. GLOBE FIG #350 25.00 | 485.00 | 0.52 | 251.70 |
| 25.01 | 1/2 T.B.C.  GLOBE FIG #350 25.01 | 816.00 | 0.90 | 734.40 |
| 25.4L06 | 1x6" RETAINING STRAP 25.4L06 | 400.00 | 1.00 | 400.00 |
| 26.22 | 1"  PIPE STRAP 26.22 | 100.00 | 0.80 | 80.00 |
| 26.23 | 1  1/4" PIPE STRAP 26.23 | 100.00 | 0.82 | 82.00 |
| 26.24 | 1  1/2" PIPE STRAP 26.24 | 100.00 | 0.82 | 82.00 |
| 26.33 | 1 1/4" Riser clamp | 2.00 | 0.00 | 0.00 |
| 26.34 | 1 1/2" Riser clamp | 20.00 | 0.00 | 0.00 |
| 26.52 | 1" Unistrut clamp 26.52 | 87.00 | 0.59 | 51.74 |
| 26.53 | 1 1/4 Unistrut | 27.00 | 0.30 | 8.10 |
| 26.54 | 1 1/4 Unistrut | 40.00 | 0.40 | 16.00 |

# A&A Fire Systems
## Inventory

| | | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|---|
| | 26.55 | 2" Unistrut clamp 26.55 | 100.00 | 0.50 | 50.00 |
| | 26.58 | 4 " Unistrut clamp | 10.00 | 0.50 | 5.00 |
| | 27.51 | 1"EQB SWIVEL CONNECTION | 20.00 | 1.50 | 30.00 |
| | 30.A | 6" Slipon Flange | 3.00 | 0.00 | 0.00 |
| | 30.B | 8" Slipon Flange | 1.00 | 0.00 | 0.00 |
| | 32.13B | 3/4 OFF 2 1/2 -8" POL NAP | 100.00 | 2.20 | 220.00 |
| | 32.234 | 1 " OFF 1 1/4-1 1/2 POL NAP | 10.00 | 2.70 | 27.00 |
| | 32.356 | 1 1/4 " OFF 2-2 1/2 " POLL NAP | 5.00 | 2.70 | 13.50 |
| | 32.478 | 1 1/2" OFF 3-4 " POL NAP | 10.00 | 3.90 | 39.00 |
| | 40.20 | 1x1/2" SCR 90 40.20 | -15.00 | 0.86 | -12.84 |
| | 40.200 | 1/2 SCR 90 | 4.00 | 1.65 | 6.60 |
| | 40.21 | 1x3/4" SCR 90 40.21 | 10.00 | 1.71 | 17.10 |
| | 40.211 | 3/4 SCR 90 | 2.00 | 1.10 | 2.20 |
| | 40.22 | 1" SCR 90 | -179.00 | 0.64 | -114.56 |
| | 40.30 | 1-1/4x1/2" SCR 90 40.30 | 15.00 | 2.20 | 33.00 |
| | 40.31 | 1 1/4 X 3/4 SCR 90 | 3.00 | 2.20 | 6.60 |
| | 40.32 | 1 1/4 X 1" SCR 90  40.32 | 20.00 | 2.20 | 44.00 |
| | 40.33 | 1 1/4" SCR 90 40.33 | -9.00 | 1.47 | -13.25 |
| | 40.40 | 1 1/2X1/2 "SCR 90 40.40 | 6.00 | 4.10 | 24.60 |
| | 40.42 | 1 1/2X1 "SCR 90 40.42 | 1.00 | 4.10 | 4.10 |
| | 40.43 | 1 1/2 X 1/4 90 | 6.00 | 2.49 | 14.94 |
| | 40.51 | 2 X 3/4 CR 90 | 8.00 | 4.18 | 33.44 |
| | 40.54 | 2x1 1/2 " SCR90 40.54 | 11.00 | 4.18 | 45.98 |
| | 40.55 | 2" SCR 90 | -6.00 | 6.05 | -36.31 |
| | 42.202 | 1X1/2 X1 SCR TEE | 12.00 | 1.15 | 13.80 |
| | 42.2111 | 3/4 SCR TEE | 7.00 | 0.85 | 5.95 |
| | 42.220 | 1x1x1/2" SCR TEE | 10.00 | 2.00 | 20.00 |
| | 42.221 | 1x1x3/4"SC TEE | 13.00 | 2.00 | 26.00 |
| | 42.222 | 1"SCR TEE | -55.00 | 1.02 | -56.34 |
| | 42.223 | 1x1x1 1/4" SCR TEE | 2.00 | 2.00 | 4.00 |
| | 42.224 | 1X1X1/2  SCR TEE | 2.00 | 2.00 | 4.00 |
| | 42.320 | 1 1/4x1x1/2" SCR TEE | 134.00 | 3.22 | 431.48 |
| | 42.321 | 1 1/4x1x3/4" SCR TEE | 4.00 | 3.22 | 12.88 |
| | 42.322 | 1 1/4x1x1" SCR TEE | 2.00 | 3.19 | 6.38 |
| | 42.323 | 1 1/4x1x1 1/4" SCR TEE | 9.00 | 3.19 | 28.71 |
| | 42.324 | 1X1/4 X1X1 1/2 SCR TEE | 2.00 | 3.19 | 6.38 |
| | 42.330 | 1 1/4 x1 1/4x1/2" SCR TEE | 163.00 | 3.19 | 519.97 |
| | 42.331 | 1 1/4 X 1/4 X 1/2 SCR TEE | 17.00 | 3.19 | 54.23 |
| | 42.332 | 1 1/4 X 11/4 X 1" SCR TEE | 18.00 | 3.00 | 53.97 |
| | 42.333 | 1 1/4 SCR TEE | 6.00 | 3.22 | 19.32 |
| | 42.334 | 1 1/4 X 1 /4 X 1 1/2 | 11.00 | 3.22 | 35.42 |
| | 42.335 | 1 1/4 X 1 1/4 X 2 | 5.00 | 3.22 | 16.10 |
| | 42.404 | 1 1/2 X 1/2 X 1/12 SCR TEE | 2.00 | 3.22 | 6.44 |
| | 42.421 | 1 1/2X1 X 3/4 SCR TEE | 1.00 | 6.83 | 6.83 |
| | 42.422 | 1 1/2 x1x1" SCR TEE | 10.00 | 5.98 | 59.80 |
| | 42.424 | 1 1/2 X 1X 1 1/2 SCR TEE 2 | 1.00 | 5.98 | 5.98 |
| | 42.425 | 1 1/2 X 1 X 2 SCR TEE 2 | 3.00 | 5.98 | 17.94 |
| | 42.430 | 1 1/2x11/4x 1/2" SCR TEE | 6.00 | 5.98 | 35.88 |
| | 42.431 | 1 1/2 X 1 1/4 X 3/4 SCR TEE | 5.00 | 5.98 | 29.90 |
| | 42.432 | 1 1/2x11/4x1" SCR TEE | 26.00 | 5.98 | 155.48 |
| | 42.433 | 1 1/2 X 1 1/4X 1 1/4 SCR  TEE | 10.00 | 5.98 | 59.80 |

# A&A Fire Systems
# Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 42.434 | 1 1/2 X 1 1/4 X 1 1/2 SCR TEE | 7.00 | 5.93 | 41.51 |
| 42.440 | 1 1/2 x1 1/2x1/2" SCR TEE | 3.00 | 5.93 | 17.79 |
| 42.442 | 1 1/2x 1 1/2 x1" SCR TEE | 7.00 | 5.93 | 41.51 |
| 42.444 | 1 1/2  x1 1/2 x1 1/4 SCR | 4.00 | 5.93 | 23.72 |
| 42.505 | 2X 1/2X2 SCR TEE | 5.00 | 7.36 | 36.80 |
| 42.522 | 2X1X1 SCR TEE | 5.00 | 7.36 | 36.80 |
| 42.523 | 2X1X1 1/4 SCR | 1.00 | 9.39 | 9.39 |
| 42.524 | 2 X 1X 1 1/2 SCR | 2.00 | 9.39 | 18.78 |
| 42.525 | 2X1X2 DI TEE | 5.00 | 3.88 | 19.40 |
| 42.535 | 2X1X1/4X2X" SCR TEE | -1.00 | 9.39 | -9.39 |
| 42.540 | 2 X 1 1/2 X 1/2 T | 1.00 | 0.00 | 0.00 |
| 42.541 | 2 X 1 1/2 X 3/4  SCR  TEE | 1.00 | 9.39 | 9.39 |
| 42.542 | 2x11/2x1" SCR | 4.00 | 9.39 | 37.56 |
| 42.543 | 2X1 1/2 X 1 1/4 SCR TEE | 3.00 | 9.39 | 28.17 |
| 42.544 | 2 X 1 1/2 X 1 1/2 SCR TEE | 10.00 | 9.39 | 93.90 |
| 42.550 | 2x2x1/2 BLK TEE | 3.00 | 5.93 | 17.79 |
| 42.551 | 2x2 x3/4" SCR TEE | 3.00 | 9.39 | 28.17 |
| 42.552 | 2X2X1 SCR TEE | 3.00 | 9.39 | 28.17 |
| 42.555 | 2"SCR TEE | 4.00 | 5.85 | 23.41 |
| 44.20 | 1x1/2" CON RED | -52.00 | 0.65 | -33.86 |
| 44.21 | 1x3/4 " CON REDU 44.21 | 40.00 | 0.83 | 33.31 |
| 44.42 | 1 1/2 x 1 Reducer Cap | 14.00 | 0.00 | 0.00 |
| 44.43 | 1 1/2 x 1 1/4 Reducer Cap | 30.00 | 0.00 | 0.00 |
| 44.54 | 2x1 1/2 " CON REDU 44.54 | 1.00 | 2.00 | 2.00 |
| 45.20 | 1x1/2 " HEX BSH 45.20 | 5.00 | 0.41 | 2.05 |
| 45.32 | 1-1/4 X1 BLK  BUSHING | 2.00 | 1.16 | 2.32 |
| 45.52 | 2 X1  HEX BSH | 2.00 | 0.92 | 1.84 |
| 45.53 | 2X1 1/4 " HEX BUSH 45.53 | 1.00 | 0.92 | 0.92 |
| 45.54 | 2X 1 1/2 BUSH | 3.00 | 0.92 | 2.76 |
| 46.00 | 1/2" SCR PLUG 46.00 | 22.00 | 0.35 | 7.66 |
| 46.01 | 3/4" SCR PLUG 46.01 | 283.00 | 0.65 | 183.95 |
| 46.03 | 1 1/4 " SCR PLUG 46.03 | 19.00 | 0.70 | 13.30 |
| 46.04 | 1 1/2" SCR PLUG 46.04 | 4.00 | 0.75 | 3.00 |
| 46.05 | 2" SCR PLUG 46.05 | 39.00 | 0.81 | 31.59 |
| 46.10 | 1/2 SCR CAP 46.10 | 2.00 | 0.65 | 1.30 |
| 46.11 | 3/4" SCR CAP 46.11 | 8.00 | 0.80 | 6.40 |
| 46.12 | 1 SCR CAP 46.12 | 62.00 | 1.20 | 74.40 |
| 46.13 | 1 1/4 SCR CAP | 4.00 | 1.28 | 5.12 |
| 46.15 | 2 SCR CAP 46.15 | 5.00 | 2.00 | 10.00 |
| 46.20 | 1 /2 SCR COUP | 10.00 | 1.10 | 11.00 |
| 46.23 | 1 1/4  SCR COUP | 89.00 | 1.72 | 153.08 |
| 46.24 | 1 1/2 SCR COUP | 32.00 | 1.89 | 60.48 |
| 46.30 | 1/2  SCR UNION 46.30 | 5.00 | 3.80 | 19.00 |
| 46.31 | 3/4 SCR UNION | 8.00 | 3.80 | 30.40 |
| 46.32 | 1" SCR UNION | 2.00 | 5.40 | 10.80 |
| 46.33 | 1 1/4  SCR  UNION | 2.00 | 5.18 | 10.36 |
| 46.34 | 1 1/2  SCR UNION | 1.00 | 6.00 | 6.00 |
| 46.35 | 2 " SCR UNION | 1.00 | 9.25 | 9.25 |
| 47.*00 | 1/2 " SCR 90 GALV 47.*00 | 5.00 | 1.40 | 7.00 |
| 47.*11 | 3/4 " SCR 90 GALV 47.*11 | 7.00 | 1.60 | 11.20 |
| 47.1111 | 3/4 SCR TEE GALV | 20.00 | 1.60 | 32.00 |

# A&A Fire Systems
## Inventory

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 47.700 | 1 /2 SCR UNIN GALV | 6.00 | 3.10 | 18.60 |
| 47.711 | 3/4 SCXR UNION GALV | 8.00 | 2.92 | 23.36 |
| 49.0A | 1/4 X 0-4 NIPPLE SCR | 25.00 | 0.30 | 7.50 |
| 49.0K | 1/4 CLS NIPPLE | 25.00 | 0.30 | 7.50 |
| 49.0L15 | 1/2 X 1 1/2 NIPPLE SCR | 4.00 | 0.23 | 0.92 |
| 49.0L2 | 1/2  X2 NIPPLE SCR | 15.00 | 0.24 | 3.60 |
| 49.1L2 | 3/4 X 0-2 BLK NIPPLE | 9.00 | 0.42 | 3.78 |
| 49.2L15 | 1xCLS NIPPLE SCR 49.2L15 | 2.00 | 0.37 | 0.74 |
| 49.2L6 | 1x 6" NIPPLE SCR 49.2L6 | 200.00 | 0.80 | 160.00 |
| 49.3L3 | 1 1/4 X 0-2 BLK Nipple | 2.00 | 0.80 | 1.60 |
| 49.3L8 | 1 1/4 X 8 NIPPLE SCR | 12.00 | 1.45 | 17.40 |
| 49.4L3 | 11/ 2 X3 NIPPLE SCR | 1.00 | 0.75 | 0.75 |
| 49.4L4 | 1 1/2 X 4 NIPPLE SCR | 4.00 | 2.10 | 8.40 |
| 49.5L2 | 2XCLS NIPPLE SCR 49.5L2 | 5.00 | 0.74 | 3.70 |
| 49.5L25 | 2 X 2 1/2 " NIPPLE SCR | 9.00 | 0.84 | 7.56 |
| 49.5L4 | 2X4" NIPPLE SCR 49.5L4 | 9.00 | 1.16 | 10.44 |
| 49.5L6 | 2X6" NIPPLE SCR 49.5L6 | 5.00 | 1.59 | 7.95 |
| 49.6L06 | 2 1/2 x6" NIPPLE SCR | 1.00 | 7.00 | 7.00 |
| 50.2 | 1"S40 PIPE BLACK DOMESTIC | 1,953.00 | 0.88 | 1,713.25 |
| 50.3 | 1 1/4 "  S40 PIPE BLACK DOMESTIC 50.3 | 2,205.00 | 1.37 | 3,026.68 |
| 50.4 | 1 1/2 "  S40 PIPE BLACK DOMESTIC 50.4 | -231.00 | 1.94 | -448.14 |
| 50.5 | 2"S40 PIPE BLACK DOEMSTIC | 378.00 | 2.25 | 850.50 |
| 50.7 | 3 " S40 PIPE BLACK DOMESTIC | 63.00 | 5.37 | 338.31 |
| 50.9 | 6 " S40 PIPE BLACK DOMESTIC | 105.00 | 12.00 | 1,260.00 |
| 52.3 | 1 1/4"S10 PIPE BLACK DOMESTIC 52.3 | 21.00 | 0.99 | 20.79 |
| 52.5 | 2" S10 PIPE BLACK DOMESTIC 52.5 | -84.00 | 1.19 | -99.96 |
| 52.8 | 4 " S10  PIPE BLACK DOMESTIC  52.8 | 147.00 | 2.67 | 392.74 |
| 52.9 | 6" S40 PIPE BLACK 52.9 | 42.00 | 5.22 | 219.24 |
| 52.A | 8 " S10 PIPE BLACK DOMESTIC | 21.00 | 11.00 | 231.00 |
| 53.7 | 3 " S40 PIPE GALV | 42.00 | 6.34 | 266.28 |
| 75.02 | 1" BLZMSTR CPVC 75.02 | -60.00 | 1.36 | -81.60 |
| 75.03 | 1 1/4" BLZMSTR CPVC 75.03 | 15.00 | 2.13 | 31.95 |
| 75.04 | 1 1/2 BLZMSTR CPVC 75.04 | 30.00 | 2.93 | 87.90 |
| 75.05 | 2 " BLZMSTR CPVC 75.04 | 150.00 | 3.15 | 472.50 |
| 75.42 | 1 ' 2  HOLE  STRAP | 101.00 | 1.60 | 161.60 |
| 75.43 | 1 1/4 ' 2  HOLE  STRAP | 289.00 | 1.79 | 517.31 |
| 75.44 | 1 1/2 " 2  HOLE  STRAP | 83.00 | 2.00 | 166.00 |
| 77.11 | 3/4 CPVC 90 | 7.00 | 1.18 | 8.26 |
| 77.22 | 1"90 SLIPxSLIP 77.22 | 78.00 | 2.58 | 201.24 |
| 77.33 | 1 1/4 90 SLIPXSLIP 77.33 | 10.00 | 3.28 | 32.80 |
| 77.44 | 1 1/2" 90 SLIPxSLIP 77.44 | 14.00 | 4.62 | 64.68 |
| 79.22 | 1" ADAPTER SLIPxFIPT 79.22 | 20.00 | 7.00 | 140.00 |
| 79.33 | 1 1/4 CPUC FM ADAPT | 3.00 | 5.00 | 15.00 |
| 79.44 | 1 1/2 ADAPTER SLIP X FIPT | 2.00 | 17.92 | 35.84 |
| 79.55 | 2" ADAPTER SLIPxFIPT 79.55 | 3.00 | 4.78 | 14.34 |
| 79.73 | 1 1/4 ADAPTER GRV X SLIP | 6.00 | 4.78 | 28.68 |
| 80.22 | 1" COUPLING SLIPxSLIP 80.22 | -19.00 | 1.46 | -27.74 |
| 80.33 | 1 1/4 PVC CPLG | 36.00 | 2.19 | 78.84 |
| 80.44 | 1 1/2 CPVC CPLG | 10.00 | 3.11 | 31.10 |
| 80.55 | 2 " CPVC CPLG | 1.00 | 2.17 | 2.17 |
| 80.820 | 1 X 1/2 CPUC RC | 2.00 | 1.40 | 2.80 |

# A&A Fire Systems
## Inventory

| | | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|---|
| | 81.222 | 1" TEE CPVC SSS 81.222 | 41.00 | 3.21 | 131.61 |
| | 81.322 | 1 1/4x1x1" CPVC SSS 81.322 | 10.00 | 4.98 | 49.80 |
| | 81.323 | 1 1/4 X 1X 1 1/4  CPVC | 13.00 | 4.98 | 64.74 |
| | 81.332 | 1 1/4x1x1 1/4" CPVC SSS 81.332 | 50.00 | 5.00 | 250.00 |
| | 81.333 | 1 1/4  TEE CPVC | 15.00 | 5.00 | 75.00 |
| | 81.442 | 1 1/2x1 1/2x1" CPVC SSS 81.442 | 10.00 | 6.00 | 60.00 |
| | 81.443 | 1 1/2x1 1/2x1 1/4" CPVC SSS 81.443 | 6.00 | 6.00 | 36.00 |
| | 81.444 | 1 1/2" TEE CPVC SSS 81.444 | 1.00 | 7.00 | 7.00 |
| | 81.552 | 2X2X1 CPVC TEE | 2.00 | 5.00 | 10.00 |
| | 81.554 | 2X2X1 1/2 CPVC | 3.00 | 5.00 | 15.00 |
| | 81.555 | 2 " CPVC CP/G | 1.00 | 2.17 | 2.17 |
| | 82.42 | 1 1/2 X 1 RD BSH SPIGX SLIP | 1.00 | 1.38 | 1.38 |
| | 82.43 | 1 1/2x1 1/4" RD BSH SPIGxSLIP 82.43 | 17.00 | 1.38 | 23.46 |
| | 82.52 | 2X1 RD BSH | 1.00 | 1.30 | 1.30 |
| | 82.54 | 2x1 1/2" RD BSH SPIGxSLIP 82.54 | 1.00 | 1.38 | 1.38 |
| | 83.22 | 1 ' 45 SLIP X SLIP | 4.00 | 1.15 | 4.60 |
| | 92.CQ | ZMSTR CEMENT  QUART ( 1 STEP) | 6.00 | 32.25 | 193.50 |
| Total Inventory | | | 16,470.00 | | 45,194.03 |
| **TOTAL** | | | 16,470.00 | | 45,194.03 |

# A&A Fire Systems
## Machinery and Equipment

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| **1530 · Machinery & Equipment** | | | | |
| **1531 · Truck Machinery/Equipment** | | | | |
| | 10/17/2006 | Laser Range Meter PD30 | 380.86 | 380.86 |
| | 02/23/2007 | Tool Box for Unit 5 | 200.00 | 580.86 |
| | 06/26/2007 | Tool BoxTruck #7 | 311.76 | 892.62 |
| | 06/26/2007 | Tool BoxTruck #10 | 311.76 | 1,204.38 |
| | 11/05/2007 | Tool Box  For Johns Truck | 476.30 | 1,680.68 |
| | 12/14/2007 | Trailer Hitch  & Security Lock | 167.77 | 1,848.45 |
| | 03/31/2008 | Rotary Hammer TE 16 115V #1 | 372.39 | 2,220.84 |
| | 03/31/2008 | Rotary Hammer TE 16 115V #2 | 372.39 | 2,593.23 |
| | 03/31/2008 | Rotary Hammer TE 16 115V #3 | 372.39 | 2,965.62 |
| | 03/31/2008 | Rotary Hammer TE 16 115V #4 | 372.39 | 3,338.01 |
| | 03/31/2008 | Rotary Hammer TE 16 115V #5 | 372.39 | 3,710.40 |
| | 03/31/2008 | Rottary Hammmer TE 16 115V #6 | 512.99 | 4,223.39 |
| | 03/31/2008 | Rottary Hammmer TE 16 115V #7 | 512.99 | 4,736.38 |
| | 03/31/2008 | Vacuum Pump DD VP1 | 385.45 | 5,121.83 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #1 | 140.38 | 5,262.21 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #2 | 140.38 | 5,402.59 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #3 | 140.38 | 5,542.97 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #4 | 140.38 | 5,683.35 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #5 | 140.38 | 5,823.73 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #6 | 259.92 | 6,083.65 |
| | 03/31/2008 | Orbital Recipro Saw WSR 1250 #7 | 259.92 | 6,343.57 |
| | 03/31/2008 | Combihammer TE 56 -ATc 1120 V | 800.86 | 7,144.43 |
| | 03/31/2008 | Fm DD130 Motor with Stand | 1,782.52 | 8,926.95 |
| | 12/08/2008 | Truck Tool Box-Unit #11 | 282.45 | 9,209.40 |
| | 12/22/2008 | | -7,078.50 | 2,130.90 |
| **Total 1531 · Truck Machinery/Equipment** | | | 2,130.90 | 2,130.90 |
| | | | | |
| **1532 · Shop Machinery/Equipment** | | | | |
| | 10/16/2006 | Roll Grover pace(1) | 735.00 | 735.00 |
| | 10/16/2006 | Threading Machine #300  (1) | 3,699.00 | 4,434.00 |
| | 10/16/2006 | Hydro Test pump | 709.00 | 5,143.00 |
| | 10/17/2006 | Mid-West 5 Valve | 758.56 | 5,901.56 |
| | 10/17/2006 | Power Drive Tric Tray | 82.03 | 5,983.59 |
| | 10/17/2006 | Power Drive Transporter Unit | 76.98 | 6,060.57 |
| | 10/17/2006 | Tri Stand  Chain Vise | 243.03 | 6,303.60 |
| | 11/14/2006 | Cutter PT H4S (steel 2"-4") | 275.88 | 6,579.48 |
| | 12/06/2006 | Ladder Fbgls stp | 107.17 | 6,686.65 |
| | 12/07/2006 | 6' Fiberglass Ladder | 97.37 | 6,784.02 |
| | 12/07/2006 | Welder Weldpac 100 | 399.44 | 7,183.46 |
| | 12/07/2006 | Welding Mask | 107.17 | 7,290.63 |
| | 01/25/2007 | Pallet Jack | 351.81 | 7,642.44 |
| | 02/08/2007 | 8-FT fiberglass step ladder (1) | 129.85 | 7,772.29 |
| | 02/08/2007 | 6"SNGLStep Fiberglass Ladder#2 | 97.38 | 7,869.67 |
| | 02/08/2007 | 8-FT fiberglass step ladder | 129.85 | 7,999.52 |
| | 02/08/2007 | 6"SNGLStep Fiberglass Ladder | 97.38 | 8,096.90 |
| | 02/08/2007 | Port-A-Band saw deep cut | 319.34 | 8,416.24 |
| | 02/23/2007 | 6" Manual Supercutter | 500.00 | 8,916.24 |
| | 04/06/2007 | Ladder 10' FG Trestle | 514.46 | 9,430.70 |
| | 04/06/2007 | Ladder 12" FG Trestle | 709.41 | 10,140.11 |

# A&A Fire Systems
## Machinery and Equipment

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| | 04/06/2007 | Ladder 8' FG Trestle (#1) | 417.63 | 10,557.74 |
| | 04/06/2007 | Ladder 8' FG Trestle | 417.63 | 10,975.37 |
| | 05/29/2007 | Plasma Cutter 375 | 1,359.08 | 12,334.45 |
| | 08/08/2007 | Band Saw | 323.67 | 12,658.12 |
| | 11/30/2007 | Compressor, Air, 1/2 HP | 683.59 | 13,341.71 |
| | 12/13/2007 | Piezo difusser 0-100 PSI gauge | 315.00 | 13,656.71 |
| | 01/29/2008 | Twin Piston High Pressure Pump | 265.22 | 13,921.93 |
| | 01/29/2008 | Twin Piston High Pressure Pump2 | 265.21 | 14,187.14 |
| | 12/04/2008 | Tri Stand Vise | 225.00 | 14,412.14 |
| | 12/04/2008 | #141 Geared Thd 2-1/2-4" | 1,295.00 | 15,707.14 |
| | 12/31/2008 | To reclassify freight cost to receive the fixed as | 87.08 | 15,794.22 |
| | 06/12/2009 | PT Threading Machine Complete-May Special | 2,385.45 | 18,179.67 |
| | 07/17/2009 | Tri-Stand | 225.00 | 18,404.67 |
| | 07/17/2009 | Shafts | 225.00 | 18,629.67 |
| | 07/17/2009 | Roll Grover Roller&Shaft Set (2 | 225.00 | 18,854.67 |
| | 07/17/2009 | Tri Stand Chain Vise 1/8" - 6" (2) | 225.00 | 19,079.67 |
| | 07/28/2009 | Stihl Gas Powered Chopsaw TS420 | 600.00 | 19,679.67 |
| | 09/23/2009 | Roll Groover Roller & Shaft 1-1/4"-6" | 225.00 | 19,904.67 |
| | 09/23/2009 | Roll Groover Roller & Shaft 1-1/4"-6" | 225.00 | 20,129.67 |
| | 12/31/2009 | Adjust Entry Error Nov. 2006 Ridgid 960 Groov | 250.00 | 20,379.67 |
| Total 1532 · Shop Machinery/Equipment | | | 20,379.67 | 20,379.67 |
| | | | | |
| 1533 · Field Machinery/Equipment | | | | |
| | 02/02/2007 | Ridgid Threading Mach #300#1 | 3,769.91 | 3,769.91 |
| | 02/21/2007 | Ridgid Threading Mach #300#2 | 3,770.39 | 7,540.30 |
| | 03/05/2007 | Back flow Tester Midwest | 110.00 | 7,650.30 |
| | 03/19/2007 | Caterpillar Backhoe Loader | 39,801.10 | 47,451.40 |
| | 03/28/2007 | Ridgid Threading Mach #300#3 | 2,541.35 | 49,992.75 |
| | 03/28/2007 | Ridgid Threading Mach #300#4 | 2,541.35 | 52,534.10 |
| | 06/22/2007 | Concrete Mixer 8-9 CU FT | 2,110.88 | 54,644.98 |
| | 07/13/2007 | Ridgid Threading Mach #300#5 | 3,770.60 | 58,415.58 |
| | 08/03/2007 | Ridgid Threading Mach #300#6 | 4,473.38 | 62,888.96 |
| | 08/15/2007 | 18" Bucket | 933.21 | 63,822.17 |
| | 09/03/2007 | Lift Plataform 19" | 5,520.75 | 69,342.92 |
| | 09/27/2007 | Roll Grover F/ 300 Machine | 470.72 | 69,813.64 |
| | 04/08/2008 | Cutter 4 W Hinged steel 2 "-4" (14 Lbs) #1 | 275.84 | 70,089.48 |
| | 04/08/2008 | Cutter 4W Hinged Steel 2"-4" (11 lbs) #2 | 275.83 | 70,365.31 |
| | 04/08/2008 | Cutter 4W Hinged steel 4"-6" | 368.50 | 70,733.81 |
| | 06/27/2008 | #300 Complete Threading Machine 38 RPM | 3,795.00 | 74,528.81 |
| | 08/07/2008 | 1/2" Kobalt Impact wrench Model P18-20-1-116 | 154.53 | 74,683.34 |
| | 08/22/2008 | Compressor | 421.06 | 75,104.40 |
| | 09/09/2008 | Ladder 8' FG Step (#225) 94571 | 99.59 | 75,203.99 |
| | 09/09/2008 | Ladder 6' FG Step (#250) 98148 | 82.27 | 75,286.26 |
| | 10/07/2008 | DW HD Deep Cut Band Saw K | 323.67 | 75,609.93 |
| | 04/22/2009 | Dewalt 1/2 " Right Drill 296577 | 264.13 | 75,874.06 |
| | 07/24/2009 | 6' FG Step Ladder | 100.67 | 75,974.73 |
| | 07/24/2009 | 6' FG Step Ladder 300 | 100.67 | 76,075.40 |
| | 11/04/2009 | 8' Ladder | 113.66 | 76,189.06 |
| | 11/04/2009 | 6' Ladder | 85.50 | 76,274.56 |
| | 11/04/2009 | 6' Single Step Ladder (B) | 85.50 | 76,360.06 |
| | 11/04/2009 | 8' Single Step Ladder (B) | 113.66 | 76,473.72 |

# A&A Fire Systems
## Machinery and Equipment

| | Date | Memo | Amount | Balance |
|---|---|---|---|---|
| | 11/19/2009 | Cutter 4 wheel hinged steel 4"-6" | 349.00 | 76,822.72 |
| | 11/19/2009 | Cutter 4 wheel hinged steel 4"-6" | 349.00 | 77,171.72 |
| Total 1533 · Field Machinery/Equipment | | | 77,171.72 | 77,171.72 |
| 1530 · Machinery & Equipment - Other | | | | |
| | 11/28/2006 | Ridgid 960 groover | 250.00 | 250.00 |
| | 12/31/2009 | Adjust Entry Error Nov. 2006 Ridgid 960 Groov | -250.00 | 0.00 |
| | 12/31/2009 | To adjust balances as of 1/1/2009 to match end | 7,078.50 | 7,078.50 |
| Total 1530 · Machinery & Equipment - Other | | | 7,078.50 | 7,078.50 |
| Total 1530 · Machinery & Equipment | | | 106,760.79 | 106,760.79 |
| TOTAL | | | 106,760.79 | 106,760.79 |

In re __Arpin, Delgado-Arpin, LLC.__                   Case No. _____
              **Debtor**                                              **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)

☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310*

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

In re  Arpin, Delgado-Arpin, LLC                    ,          Case No. _____
                    **Debtor**                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. -3008 <br><br> Chase Bank <br> 1533 N. Lee Trevino <br> El Paso, TX 79935 | | | Security: 2007 Chevy Silverado 1500 <br><br><br> VALUE $         10,561.68 | | | | 10,561.68 | 0.00 |
| ACCOUNT NO. <br><br> dm Dickason <br> 4900 North Mesa <br> El Paso, TX 79912 | | | Accounts receivable, junior lien <br><br><br> VALUE $          0.00 | | | | 149,600.00 | 149,600.00 |
| ACCOUNT NO. <br><br> dmDickason <br> c/o Susan Forbes <br> 711 Myrtle Ave. <br> El Paso, TX 79901 | | | Duplicate <br><br><br> VALUE $          0.00 | | | | 0.00 | 0.00 |

   2    continuation sheets attached

Subtotal ► | $ 160,161.68 | $ 149,600.00
(Total of this page)
Total ► | $ | $
(Use only on last page)

(Report also on Summary of Schedules)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver 4.5.5-750 - 30433-301X-04310

In re ___Arpin, Delgado-Arpin, LLC_____,      Case No. _____
                        **Debtor**                                                          **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>El Paso County Tax Assessor/Collector 2 Civic Center Plaza El Paso, TX  79999 | | | 2009 personal taxes <br><br> VALUE $         54,500.00 | | | | 5,983.84 | 0.00 |
| ACCOUNT NO. -7449 <br><br>GMAC P.O. Box 78234 Phoenix, AZ  85062 | | | Security: 2007 GMC truck <br><br> VALUE $         6,710.42 | | | | 6,710.42 | 0.00 |
| ACCOUNT NO. -6320 <br><br>GMAC P.O. Box 78234 Phoenix, AZ  85062 | | | Security: 2007 Chevy Silverado Rights to vehicle were assigned by John M. Arpin to the corporation, which has made all payments to date. <br><br> VALUE $         8,015.71 | | | | 8,015.71 | 0.00 |
| ACCOUNT NO. -1686 <br><br>GMAC P.O. Box 78234 Phoenix, AZ  85062 | | | Security: 2008 GMC truck <br><br> VALUE $         27,770.00 | | | | 28,142.95 | 372.95 |
| ACCOUNT NO. <br><br>Internal Revenue Service P.O. Box 21126 Philadelphia, PA  19114 | | | Federal tax lien filed 7-6-10.  First lien on receivables billed 8-21-10 and after ($26,322.32), work-in-progress ($20,000), equipment, inventory, fixtures, furniture, three storage trailers. <br><br> VALUE $         124,322.32 | | | | 245,000.00 | 120,677.68 |

Sheet no. _1_ of _2_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s)
(Total(s) of this page)    $    293,852.92    $

Total(s)
(Use only on last page)    $            $

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 30433-301X-04310

In re ___Arpin, Delgado-Arpin, LLC_____ ,  Case No. _____
        **Debtor**                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Hoffman<br>1413 Gene Torres<br>El Paso, TX 79936 | | | Security: '02 Chevy 2500, '03 Chevy 2500, '02 Chevy 2500, '95 Chevy 3500HD, '03 Chevy 2500, '04 Chevy 2500, '05 Chevy 2500<br><br>VALUE $ 32,800.00 | | | | 34,235.57 | 1,435.57 |
| ACCOUNT NO. -0054<br><br>United Bank of El Paso del Norte<br>125 Mesa Hills Dr.<br>El Paso, TX 79912 | | | SBA loan, first lien on accounts receivable up through 8-20-10<br><br>VALUE $ 102,537.39 | | | | 35,451.79 | 0.00 |
| ACCOUNT NO. -0352<br><br>United Bank of El Paso del Norte<br>125 Mesa Hills Dr.<br>El Paso, TX 79912 | | | Security: 2008 Chevrolet Silverado<br><br>VALUE $ 11,137.71 | | | | 11,137.71 | 0.00 |
| ACCOUNT NO.<br><br>United Bank of El Paso del Norte<br>125 Mesa Hills Dr.<br>El Paso, TX 79912 | | | Line of credit, secured by accounts receivable and rights of setoff<br><br>VALUE $ 95,500.00 | | | | 67,352.99 | 0.00 |
| ACCOUNT NO.<br><br><br> | | | <br><br>VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s) ▸ (Total(s) of this page)   $ 148,178.06   $ 1,435.57

Total(s) ▸ (Use only on last page)   $ 602,192.66   $ 272,086.20

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

In re  Arpin, Delgado-Arpin, LLC
_____
            Debtor                          ,

Case No._____
                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re    Arpin, Delgado-Arpin, LLC                      ,          Case No._____
_____                                (if known)
                    Debtor


☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐  **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).


☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                      <u>1</u>  **continuation sheets attached**

In re <u>Arpin, Delgado-Arpin, LLC</u>                    ,        Case No. _____
          **Debtor**                                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Attorney General of the U.S. Department of Justice 10th & Constitution Avenue, Northwest Washington, DC 20530 | | | | | | | Duplicate | Duplicate | Duplicate |
| ACCOUNT NO. 20-5588772 | | | 941 taxes for 2nd quarter 2010 | | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | | | | | | | 25,000.00 | 270,496.95 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| Internal Revenue Service Special Procedures Branch 300 E. 8th Street Austin, TX 78701 | | | | | | | 0.00 | 0.00 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| U.S. Attorney 601 N.W. Loop 410, Ste.600 San Antonio, TX 78216 | | | | | | | Duplicate | Duplicate | Duplicate |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 25,000.00 | $ | $ |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ 25,000.00 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 270,496.95 | $ 0.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4 5.5-750 - 10433-101X-04310

In re   Arpin, Delgado-Arpin, LLC                    ,        Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  5664 <br><br> Action Equipment Rental <br> 1905 S. Valley Dr. <br> Las Cruces, NM  88005 | | | | | | | 9,754.38 |
| ACCOUNT NO.  0050 <br><br> Applied Industrial Technologies <br> 7198 Merchant Ave., Ste.A3 <br> El Paso, TX  79915 | | | | | | | 479.45 |
| ACCOUNT NO.  F111 <br><br> ARGCO <br> P.O. Box 1894 <br> Vista, CA  92085 | | | | | | | 5,990.35 |
| ACCOUNT NO.  1545 <br><br> Atradius/Grainger <br> 1200 Arlington Heights Rd., Ste.410 <br> Itasca, IL  60143 | | | | | | | 1,759.26 |

<span style="writing-mode: vertical-lr">Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver 4.5.3-750 - 30433-301X-04310</span>

7   continuation sheets attached

Subtotal ➤  | $ | 17,983.44

Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Arpin, Delgado-Arpin, LLC                        ,       Case No. _____
                    **Debtor**                                                   **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4015 | | | | | | | |
| Barker Oil Inc. P.O. Drawer 431 Deming, NM 88031 | | | | | | | 725.24 |
| ACCOUNT NO. 4066 | | | | | | | |
| Blue Cross Blue Shield P.O. Box 660049 Dallas, TX 75266 | | | | | | | 361.79 |
| ACCOUNT NO. | | | | | | | |
| Century Machinery Company 955 Loma Verde Dr. El Paso, TX 79936 | | | | | | | 989.27 |
| ACCOUNT NO. | | | | | | | |
| Commercial Insurance Brokers, Inc. 4151 Rio Bravo, Ste. 209 El Paso, TX 79902 | | | | | | | 3,500.00 |
| ACCOUNT NO. | | | | | | | |
| Confidential Drug Testing 1551 Montana, Ste. 100 El Paso, TX 79902 | | | | | | | 175.00 |

Sheet no. _1_ of _7_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ 5,751.30

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. ver. 4.5.5-750 - 30433-301X-043110

In re  Arpin, Delgado-Arpin, LLC_____,   Case No. _____
_____Debtor_____                                         (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Davis Brothers Plumbing & Heating<br>6635 W. Happy Valley Rd.<br>Ste. A-104 #4482<br>Glendale, AZ 85310 | | | | | | X | 6,767.48 |
| ACCOUNT NO. 0269<br>Days Inn<br>1601 East Pine St.<br>Deming, NM 88030 | | | | | | | 3,739.51 |
| ACCOUNT NO.<br>El Paso Best Way Construction & Serving<br>3030 E. Yandell Dr.<br>El Paso, TX 79903 | | | | | | | 252.00 |
| ACCOUNT NO.<br>Eric B. Darnell<br>P.O. Box 121<br>El Paso, TX 79941 | | | | | | X | 83,123.37 |
| ACCOUNT NO.<br>Fed Ex Freight<br>Dept Ch P.O. Box 10306<br>Palatine, IL 60055 | | | | | | | 177.24 |

Sheet no. _2_ of _7_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   | S | 94,059.60

Total ➤  | S |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   Arpin, Delgado-Arpin, LLC _____,   Case No. _____
         **Debtor**                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ferguson Eastside<br>1010 Eastside Rd., Ste. 100<br>El Paso, TX  79915 | | | | | | | 4,105.88 |
| ACCOUNT NO.  3252<br>Ferguson Fire & Fabrication<br>800 South 4th Ave.<br>Mansfield, TX  76063 | | | | | | | 411.05 |
| ACCOUNT NO.<br>Ferguson Waterworks<br>6914 Industrial<br>El Paso, TX  79915 | | | | | | | 746.73 |
| ACCOUNT NO.  2000<br>Geo Systems-Oslin Nations<br>2435 Dillar St.<br>Grand Prairie, TX  75051 | | | | | | | 6,261.00 |
| ACCOUNT NO.  4540<br>Glendale Plumbing & Fire Supply<br>11120 Sherman Way<br>Sun Valley, CA  91352 | | | | | | | 2,488.13 |

Sheet no. _3_ of _7_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   $   14,012.79

Total▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver 4.5.5.750 - 30433-301X-04310

In re  Arpin, Delgado-Arpin, LLC_____,    Case No. _____
_____          _____
           **Debtor**                                             **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Jensen Frausto Harmon & Company <br> 5812 Cromo Dr. <br> El Paso, TX 79912 | | | | | | | 8,770.00 |
| ACCOUNT NO. 1256 <br> Keenan Supply <br> 2205 400 West <br> Salt Lake City, UT 84115 | | | | | | | 215.29 |
| ACCOUNT NO. <br> Kelly Services <br> c/o Susan Forbes <br> 711 Myrtle Ave. <br> El Paso, TX 79901 | | | Duplicate of Kelly Services | | | | 0.00 |
| ACCOUNT NO. <br> Kelly Services <br> P.O. Box 530437 <br> Atlanta, GA 30353 | | | | | | | 1,915.60 |
| ACCOUNT NO. 0558 <br> Lone Star Overnight <br> P.O. Box 149225 <br> Austin, TX 78714 | | | | | | | 94.84 |

Sheet no. __4__ of __7__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶  $  10,995.73

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc - ver 4.5.3-759 - 10433-301X-04310

In re <u>Arpin, Delgado-Arpin, LLC</u> , Case No. _____

                **Debtor**                                                **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Martin and Mary L. Arpin<br>10340 Rushing Rd.<br>El Paso, TX  79924 | | | | | | | 102,861.68 |
| ACCOUNT NO.<br>Matrix Special Systems<br>3634 Wooster Lane<br>El Paso, TX  79936 | | | | | | | 400.00 |
| ACCOUNT NO.<br>Monarch Building Services<br>P.O. Box 26952<br>El Paso, TX  79926 | | | | | | | 2,057.10 |
| ACCOUNT NO.<br>Morrison Supply Company<br>291 South 17th St.<br>Las Cruces, NM  88005 | | | | | | | 2,981.60 |
| ACCOUNT NO.  TX01<br>National Fire Protection<br>17455 N. Black Canyon Hwy.<br>Phoenix, AZ  85023 | | | | | | | 46,300.79 |

Sheet no. <u>5</u> of <u>7</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                      Subtotal ▶ | $ | 154,601.17

                                         Total ▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver 4.5.5-750 - 30433-301X-*64310

In re  Arpin, Delgado-Arpin, LLC                    ,          Case No. _____
_____
         **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1843 <br><br>Pencil Cup Office Products<br>1701 Texas Ave.<br>El Paso, TX  79901 | | | | | | | 505.44 |
| ACCOUNT NO.  1232 <br><br>Pyrocom<br>820 Kastrin<br>El Paso, TX  79907 | | | | | | | 4,000.00 |
| ACCOUNT NO.  6173 <br><br>Reliable Automatic<br>103 Fairview Park Dr.<br>Elmsford, NY  10523 | | | | | | | 50,884.76 |
| ACCOUNT NO.  5024 <br><br>Security General International<br>12500 San Pedro, Ste. 475<br>San Antonio, TX  78216 | | | | | | | 1,925.88 |
| ACCOUNT NO. <br><br>Super 8 Motel T or C<br>2151 N. Dale St.<br>Truth or Consequences, NM 87901 | | | | | | | 155.55 |

Sheet no.  6  of  7  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  57,471.63

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver. 4.5.5-750 - 30433-301X-04310

In re __Arpin, Delgado-Arpin, LLC_____ ,         Case No. _____
           **Debtor**                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Travelodge 159 Highway 70 Ruidoso, NM 88345 | | | | | | | 740.32 |
| ACCOUNT NO. | | | | | | | |
| Uptown Rentals 1007 Monroe Ave. Alamogordo, NM 88310 | | | | | | | 0.00 |
| ACCOUNT NO. 6222 | | | | | | | |
| Wright Express Fleet Fueling P.O. Box 6293 Carol Stream, IL 60197 | | | | | | | 7,974.31 |
| ACCOUNT NO. -AA1 | | | | | | | |
| X-Press Lube Fleet Service 1441 N. Zaragosa El Paso, TX 79936 | | | | | | | 308.35 |
| ACCOUNT NO. | | | | | | | |

Sheet no. _7_ of _7_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 9,022.98

Total ▶ | $ | 363,898.64

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc. - ver 4.5.5-750 - 30433-301X-04410

In re  Arpin, Delgado-Arpin, LLC      Case No. _____
_____
         **Debtor**                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| George Dipp<br>P.O. Box 1355<br>El Paso, TX  79948 | Lease of 9811 Carnegie.  Lease expires October 31, 2010. |
| Jim Davis<br>9513 Carnegie Ave.<br>El Paso, TX  79925 | Lease of 9513 Carnegie, El Paso, Texas, with option to purchase. |
|  |  |
|  |  |
|  |  |
|  |  |

In re    Arpin, Delgado-Arpin, LLC                                    Case No. _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| John M. Arpin and Virginia Delgado-Arpin<br>10763 White Sands Dr.<br>El Paso, TX  79924 | GMAC<br>P.O. Box 78234<br>Phoenix, AZ  85062 |
| John M. Arpin<br>10763 White Sands Dr.<br>El Paso, TX  79924 | John Hoffman<br>1413 Gene Torres<br>El Paso, TX  79936 |
| John M. Arpin<br>10763 White Sands Dr.<br>El Paso, TX  79924 | Chase Bank<br>1533 N. Lee Trevino<br>El Paso, TX 79935 |
| John M. Arpin and Virginia Delgado-Arpin<br>10763 White Sands Dr.<br>El Paso, TX  79924 | United Bank of El Paso del Norte<br>125 Mesa HIlls Dr.<br>El Paso, TX  79912 |
| John M. Arpin and Virginia Delgado-Arpin<br>10763 White Sands Dr.<br>El Paso, TX  79924 | dmDickason<br>c/o Susan Forbes<br>711 Myrtle Ave.<br>El Paso, TX  79901 |

Arpin, Delgado-Arpin, LLC.

In re _____     Case No. _____
          **Debtor**     **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                            Debtor:

Date _____     Signature: _____
                                            (Joint Debtor, if any)

[If joint case, both spouses must sign.]

----

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

                                   Social Security No.
                                 *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____
    Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110, 18 U.S.C. § 156.*

----

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _President_ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Arpin, Delgado-Arpin, LLC. [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _24_ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date _08-27-2010_     Signature: _____
                                        VIRGINIA DELGADO-ARPIN
                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

# UNITED STATES BANKRUPTCY COURT
### Western District of Texas

In Re  Arpin, Delgado-Arpin, LLC                              Case No. _____
                                                                      (if known)

## STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

     *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2010 | 1,500,000.00 | Operations gross revenue estimated |
| 2009 | 1,011,011.34 | Operatings gross revenue |
| 2008 | 1,094,429.37 | Operations gross revenue |

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None ☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☒

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐     c. *All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Virginia Delgado<br>9811 Carnegie Ave.<br>El Paso, TX 79925<br>Relationship: President | 8/25/2010 | 3,000.00 | 11,125.47 |
| John M. Arpin<br>9811 Carnegie Ave.<br>El Paso, TX 79925<br>Relationship: Vice President | 8/25/2010 | 5,000.00 | 41.33 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐     a.     List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Eric B. Darnell, P.C., d/b/a<br>The Law Office of Eric B. Darnell<br>v.<br>Arpin, Delgado-Arpin, LLC<br>d/b/a A&A Fire Systems<br>Cause No. 2010-326 | Fee Dispute | 168th Judicial District Court | Pending |
| Arpin, Arpin-Delgado, LLC<br>d/b/a A&A Fire Systems<br>v.<br>Coronado Consulting Management LLC<br>Case No. 2009-3339 | non-payment for labor and material, mechanics lien | County Court at Law Number Six | Pending |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.3-750 - 30433-301X-04310

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

dmDickason Staff
Leasing Co.
v.
Arpin, Delgado-Arpin,
LLC
d/b/a A&A Fire
Systems
Case No. 2009-2742

dmDickason Staff
Leasing Co.
v.
Virginia Arpin
Case No. 2009-2742

---

None ☒  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and Receiverships**

None ☒  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 30433-301X-04310

None ☒    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.   Gifts**

None ☒    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8.   Losses**

None ☒    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9.   Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| E.P. Bud Kirk<br>600 Sunland Park Drive<br>Bldg. Four, Suite 400<br>El Paso, TX 79912 | August 27, 2010 | $13,961.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

**10. Other transfers**

None ☒    a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.   List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None ☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo | Savings Account #-6798 | $300.00. Funds transferred to United Bank account for operations |

**12. Safe deposit boxes**

None ☒    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5-750 - 30433-301X-04310

**16. Spouses and Former Spouses**

None ☒

    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

        NAME

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

    "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

    "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☒

    a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None ☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☒

a.   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
|      |      |      |      |      |

b.   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None ☒

NAME                                                                 ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 30433-301X-04310

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-001X-04310

**19. Books, record and financial statements**

None ☐
   a.   List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Jensen, Franuto, Harmon, & Co.<br>5812 Cromo Dr.<br>El Paso, TX 79912 | 2006-2009 |
| Jacqueline McLean<br>9811 Carnegie Ave.<br>El Paso, TX 79925 | |

None ☒
   b.   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐
   c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Virginia Delgado-Arpin | 9811 Carnegie Ave.<br>El Paso, TX 79925 |

None ☐
   d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| United Bank of El Paso del Norte<br>125 Mesa Hills Dr.<br>El Paso, TX 79912 | August 20, 2010 |

**20. Inventories**

None ☐    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 2/11/2010 | Valerie Voght | $22,000.00 |

None ☒    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21. Current Partners, Officers, Directors and Shareholders**

None ☒    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Virginia Delgado-Arpin 10763 White Sands Dr. El Paso, TX 79924 | President | 51 |
| John Arpin 10763 White Sands Dr. El Paso, TX 79924 | Vice President | 49 |

**22. Former partners, officers, directors and shareholders**

None ☒    a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 30433-301X-04310

None ☒ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

### 23. Withdrawals from a partnership or distribution by a corporation

None ☒ If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 24. Tax Consolidation Group

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

### 25. Pension Funds

None ☒ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver 4.5.5-750 - 10433-301X-04310

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____08-27-2010_____     Signature _____

VIRGINIA DELGADO-ARPIN,
President

_____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___0___ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110(c).)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.*

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.5-750 - 30433-301X-04310

# UNITED STATES BANKRUPTCY COURT
## Western District of Texas

In re    Arpin, Delgado-Arpin, LLC.                    ,

Debtor

Case No. _____

Chapter    11 _____

# VERIFICATION OF LIST OF CREDITORS

I hereby certify under penalty of perjury that the attached List of Creditors which consists of 6 pages, is true, correct and complete to the best of my knowledge.

Date    09-27-2010        Signature  _____
VIRGINIA DELGADO-ARPIN,
President

E.P. Bud Kirk
600 Sunland Park Drive
Bldg. Four, Suite 400
El Paso, TX 79912
(915) 584-3773
(915) 581-3452

Action Equipment Rental
1905 S. Valley Dr.
Las Cruces, NM  88005


Applied Industrial Technologies
7198 Merchant Ave., Ste.A3
El Paso, TX  79915


ARGCO
P.O. Box 1894
Vista, CA  92085


Atradius/Grainger
1200 Arlington Heights Rd., Ste.410
Itasca, IL  60143


Attorney General of the U.S.
Department of Justice
10th & Constitution Avenue, Northwest
Washington, DC  20530


Barker Oil Inc.
P.O. Drawer 431
Deming, NM  88031


Blue Cross Blue Shield
P.O. Box 660049
Dallas, TX  75266


Century Machinery Company
955 Loma Verde Dr.
El Paso, TX  79936


Chase Bank
1533 N. Lee Trevino
El Paso, TX 79935

Commercial Insurance Brokers, Inc.
4151 Rio Bravo, Ste. 209
El Paso, TX  79902


Confidential Drug Testing
1551 Montana, Ste. 100
El Paso, TX  79902


Davis Brothers Plumbing & Heating
6635 W. Happy Valley Rd.
Ste. A-104 #4482
Glandale, AZ  85310


Days Inn
1601 East Pine St.
Deming, NM  88030


dmDickason
4900 North Mesa
El Paso, TX  79912


dmDickason
c/o Susan Forbes
711 Myrtle Ave.
El Paso, TX  79901


El Paso Best Way Construction & Serving
3030 E. Yandell Dr.
El Paso, TX  79903


El Paso County Tax
Assessor/Collector
2 Civic Center Plaza
El Paso, TX  79999


Eric B. Darnell
P.O. Box 121
El Paso, TX  79941

Fed Ex Freight
Dept Ch P.O. Box 10306
Palatine, IL  60055


Ferguson Eastside
1010 Eastside Rd., Ste. 100
El Paso, TX  79915


Ferguson Fire & Fabrication
800 South 4th Ave.
Mansfield, TX  76063


Ferguson Waterworks
6914 Industrial
El Paso, TX  79915


Geo Systems-Oslin Nations
2435 Dillar St.
Grand Prairie, TX  75051


George Dipp
P.O. Box 1355
El Paso, TX  79948


Glendale Plumbing & Fire Supply
11120 Sherman Way
Sun Valley, CA  91352


GMAC
P.O. Box 78234
Phoenix, AZ  85062


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA  19114

Internal Revenue Service
Special Procedures Branch
300 E. 8th Street
Austin, TX   78701


Jensen Frausto Harmon & Company
5812 Cromo Dr.
El Paso, TX   79912


Jim Davis
9513 Carnegie Ave.
El Paso, TX   79925


John Hoffman
1413 Gene Torres
El Paso, TX   79936


John M. Arpin
10763 White Sands Dr.
El Paso, TX   79924


John M. Arpin and Virginia Delgado-Arpin
10763 White Sands Dr.
El Paso, TX   79924


Keenan Supply
2205 400 West
Salt Lake City, UT   84115


Kelly Services
c/o Susan Forbes
711 Myrtle Ave.
El Paso, TX   79901


Kelly Services
P.O. Box 530437
Atlanta, GA   30353

Lone Star Overnight
P.O. Box 149225
Austin, TX   78714

Martin and Mary L. Arpin
10340 Rushing Rd.
El Paso, TX   79924

Matrix Special Systems
3634 Wooster Lane
El Paso, TX   79936

Monarch Building Services
P.O. Box 26952
El Paso, TX   79926

Morrison Supply Company
291 South 17th St.
Las Cruces, NM   88005

National Fire Protection
17455 N. Black Canyon Hwy.
Phoenix, AZ   85023

Pencil Cup Office Products
1701 Texas Ave.
El Paso, TX   79901

Pyrocom
820 Kastrin
El Paso, TX   79907

Reliable Automatic
103 Fairview Park Dr.
Elmsford, NY   10523

Security General International
12500 San Pedro, Ste. 475
San Antonio, TX   78216

Super 8 Motel T or C
2151 N. Dale St.
Truth or Consequences, NM 87901

Travelodge
159 Highway 70
Ruidoso, NM  88345

U.S. Attorney
601 N.W. Loop 410, Ste.600
San Antonio, TX  78216

United Bank of El Paso del Norte
125 Mesa Hills Dr.
El Paso, TX  79912

Uptown Rentals
1007 Monroe Ave.
Alamogordo, NM  88310

Wright Express
Fleet Fueling
P.O. Box 6293
Carol Stream, IL  60197

X-Press Lube Fleet Service
1441 N. Zaragosa
El Paso, TX  79936